# United States Bankruptcy Court
## District of Delaware

In re    GSI Group Inc.

Debtor

Case No.    09-14110

Chapter      11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SEE ATTACHED | Common Stock | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    November 23, 2009

Signature    *S. Edelstein*

Sergio Edelstein
President and Chief Executive Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

0    continuation sheets attached to List of Equity Security Holders

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMITOMO HEAVY INDUSTRIES LTD | YUKIO KINOSHITA | 1-1 OSAKI 2-CHOME SHINAGAWA-KU | TOKYO | 141-6025 JAPAN | | | | F | | E | 4,078,238 | A | N |
| MR. YOUCAI CHEN | 8474 RUE OUIMET | BROSSARD QC  J4Y 3B5 | | | | | J4Y 3B5 | C | | E | 81,000 | A | N |
| MR. PETER LEVY | 10 TICHESTER RD APT 1004 | TORONTO ON M5P 3M4 | | | | | M5P 3M4 | C | | E | 40,000 | S | N |
| MR. YOUCAI CHEN | 8474 RUE OUIMET | BROSSARD QC  J4Y 3B5 | | | | | J4Y 3B5 | C | | E | 30,800 | A | N |
| MR. LEONARD SMITH | 116 JAMES GRAY DR | NORTH YORK ON  M2H 1P1 | | | | | M2H 1P1 | C | | E | 29,300 | S | N |
| MR. YOUCAI CHEN | 8474 RUE OUIMET | BROSSARD QC  J4Y 3B5 | | | | | J4Y 3B5 | C | | E | 26,000 | A | N |
| DBS VICKERS (HONG KONG) | LIMITED - ITF CLIENT ACCOUNTS | ATTN: MR LOW HUNG HUAT | 18/F, MAN YEE BUILDING | 68 DES VOEUX ROAD CENTRAL | CENTRAL HONG KONG | | | F | | E | 25,000 | A | N |
| MICHAEL KRITSONIS | 162 KENNARD AVE | DOWNSVIEW ON  M3H 4M7 | | | | | M3H 4M7 | C | | E | 20,000 | S | N |
| MISS HELEN NING SUN | 10030 86 AVE NW UNIT 102 | EDMONTON | AB T6E2L9 | CANADA | | | T6E 2L9 | C | | E | 19,600 | S | N |
| MR BENJAMIN VIRGILIO | 338 WESTBRIDGE DR | KLEINBURG ON  L0J 1C0 | | | | | L0J 1C0 | C | | E | 15,000 | A | N |
| MRS ADRIANA SADLON | 10579 KOZIER DR | RICHMOND BC  V7E 5N1 | | | | | V7E 5N1 | C | | E | 14,500 | A | N |
| GILLES ROY | 562 AV DES VENTS | BEAUPORT QC  G1E 1A1 | | | | | G1E 1A1 | C | | F | 10,550 | A | N |
| MR. AVI DAYAN | 5777 AV HUDSON | COTE SAINT-LUC QC  H4W 2K7 | | | | | H4W 2K7 | C | | E | 10,500 | A | N |
| MR PAVOL SADLON | 10579 KOZIER DR | RICHMOND BC  V7E 5N1 | | | | | V7E 5N1 | C | | E | 10,000 | S | N |
| BEN LANK | 40 RUE NORTH RIDGE | L'ILE-BIZARD QC  H9E 1A9 | | | | | H9E 1A9 | C | | E | 10,000 | S | N |
| M. HERVE DESCHENES | 3713 RUE PELISSIER | SAINTE-FOY QC  G1X 3X9 | | | | | G1X 3X9 | C | | F | 10,000 | S | N |
| GILLES ROY | 562 AV DES VENTS | BEAUPORT QC  G1E 1A1 | | | | | G1E 1A1 | C | | F | 10,000 | S | N |
| MR GARY STONE | BOX 103 59 COCHRANE POINT RD | ENFIELD NS  B2T 1C6 | | | | | B2T 1C6 | C | | E | 10,000 | A | N |
| RON ROMAND | 1 HAMBLY COURT | BARRIE ON  L4N 5J6 | | | | | L4N 5J6 | C | | E | 10,000 | A | N |
| MR. BENJAMIN VIRGILIO | 338 WESTRIDGE DR | RR 1 | KLEINBURG ON  L0J 1C0 | | | | L0J 1C0 | C | | E | 9,400 | S | N |
| MRS. TSAI HUI CHENG AND/OR | MR. SHAWN CHENG JTWROS | 3711 BARMOND AVE | RICHMOND BC  V7E 1A5 | | | | V7E 1A5 | C | | E | 8,000 | A | N |
| MS. PATRICE C FURLONG | 422 HINTON AVE S | OTTAWA ON  K1Y 1B3 | | | | | K1Y 1B3 | C | | E | 7,500 | A | N |
| MRS MARIA SERIO | 9 CHAMBERTIN | KIRKLAND QC  H9H 5E4 | | | | | H9H 5E4 | C | | E | 7,500 | A | N |
| MR GRANT WALSH | 1422 WELLINGTON ST W SUITE PH2 | OTTAWA ON  K1Y 0X7 | | | | | K1Y 0X7 | C | | E | 7,500 | S | N |
| MR JAROSLAW NOWAK AND | MRS HANNA NOWAK | 23 PINEHURST COURT RR 3 | DE WINTON  AB  T0L 0X0 | | | | T0L 0X0 | C | | E | 7,000 | A | N |
| MR GERRY SERIO        RRSP | 9 CHAMBERTIN | KIRKLAND QC  H9H 5E4 | | | | | H9H 5E4 | C | | E | 6,600 | A | N |
| MR ERIC ALMANZA | 119 ANGELL AVE | BEACONSFIELD QC  H9W 4V6 | | | | | H9W 4V6 | C | | E | 6,000 | A | N |
| GARY R STONE | 59 COCHRANE PT | ENFIELD NS  B2T 1C6 | | | | | B2T 1C6 | C | | E | 6,000 | S | N |
| M ERIC MARTINEAU | 3488 RUE ADAM | MONTREAL QC  H1W 1Y5 | | | | | H1W 1Y5 | C | | F | 6,000 | S | Y |
| MR EDWARD J PRAUGHT | 422 HINTON AVE S | OTTAWA ON  K1Y 1B3 | | | | | K1Y 1B3 | C | | E | 6,000 | A | N |
| MR. JASON BANH | 4414 WATERFORD CRES | MISSISSAUGA ON  L5R 2B6 | | | | | L5R 2B6 | C | | E | 5,000 | D | N |
| MRS. ELLEN EISENBERG | 55 OLD COLONY RD | NORTH YORK ON  M2L 2J9 | | | | | M2L 2J9 | C | | E | 5,000 | A | N |
| MR ROBERT S NORMINTON | 3175 RAPELJE ST | NIAGARA FALLS ON  L2G 7C1 | | | | | L2G 7C1 | C | | E | 5,000 | A | N |
| M RICHARD DANSEREAU | 7580 RUE BELLEHUMEUR | LAVAL QC  H7H 2E9 | | | | | H7H 2E9 | C | | F | 5,000 | S | Y |
| DANIEL MINIER | 190 DU MAGOR | SHERBROOKE QC  J1N 4A2 | | | | | J1N 4A2 | C | | F | 5,000 | D | N |
| MS SAMANTHA JUNE HARASYN | 170 DUVAL CRES | RED DEER AB  T4R 2Z1 | | | | | T4R 2Z1 | C | smnjharasyn@hotmail.com | E | 5,000 | A | Y |
| PAYMAN MOTAMEDI | KHATEREH NILFOROUSHAN | 63 WESTPOINT CRT SW | CALGARY AB  T3H 4M7 | | | | T3H 4M7 | C | | E | 5,000 | S | N |
| MR ROGER PATTERSON | 14708 80 AVE NW | EDMONTON AB  T5R 3K6 | | | | | T5R 3K6 | C | | E | 5,000 | A | N |
| MR FRANK JIN | 3D FOOK YEE GARDEN | 278 PRINCE EDWARD RD W | KOWLOON HONG KONG | | | | | F | | E | 5,000 | A | N |
| MADAME KARINA VALIQUETTE | 360 PLACE STELLA | LAVAL QC  H7A 2B7 | | | | | H7A 2B7 | C | | F | 5,000 | A | N |
| MR. PAUL C OMEZIRI | 7425 AV THIBAULT | BROSSARD QC  J4W 2P2 | | | | | J4W 2P2 | C | | E | 4,600 | S | N |
| MR ANGELO PETSINIS | 5931 TWEED COURT | MISSISSAUGA ON   L5M 5S6 | | | | | L5M 5S6 | C | | E | 4,500 | D | N |
| MR. ZHENYU HUANG | 7560 BROADMOOR BLVD | RICHMOND BC  V7A 1A7 | | | | | V7A 1A7 | C | | E | 4,000 | A | N |
| MR ERNEST L BOWER | 15 SHAUGHNESSY BLVD | NORTH YORK ON  M2J 1H4 | | | | | M2J 1H4 | C | | E | 4,000 | A | N |
| MONSIEUR MARTIN MULLER | 4035 RUE DE BERNIERES | TROIS-RIVIERES QC  G8Y 6T9 | | | | | G8Y 6T9 | C | | F | 4,000 | S | N |
| M ERIC LACOURCIERE | 33 RUE DU PLATEAU | SAINTE-JULIE QC  J3E 2X9 | | | | | J3E 2X9 | C | | F | 4,000 | S | N |
| MR STEVE BENKO | 1381 SUNSET AVE | KINGSVILLE ON  N9Y 2T3 | | | | | N9Y 2T3 | C | | E | 4,000 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONSIEUR LEONID POLIOUDOV | 4622 RUE HENRI-DESLONGCHAMPS | MONTREAL QC H1X 3H7 | | | | | H1X 3H7 | C | | F | 4,000 | A | N |
| MR IAN CAMACHO | 4335 FORSYTH RD | BURLINGTON ON L7L 2M2 | | | | | L7L 2M2 | C | | E | 4,000 | A | N |
| GESTION DONOLO INC | ATTN:GLENN EMBERLEY | 8320 BOUL ST LAURENT | MONTREAL QC H2P 2M3 | | | | H2P 2M3 | C | | E | 4,000 | A | N |
| MR. CHRISTOPHER MEAD | 612 GIBBON STREET | BC V2G1V5 | CANADA | | | | V2G 1V5 | C | | E | 4,000 | A | N |
| CARL HEINZ HENNIG OR | PATRICIA GWEN BILZER OR | BRIT HENNIG | 137 HEATHERSIDE DR | TORONTO ON M1W 1T6 | | | M1W 1T6 | C | | E | 3,900 | D | N |
| DON WEBSTER | 645 PRIMROSE PLACE | TECUMSEH ON N8N 4C7 | | | | | N8N 4C7 | C | | E | 3,800 | D | N |
| MR. ROD JAZRA | 2800 RUE PACIFIC | SAINT-HUBERT QC J3Y 5K2 | | | | | J3Y 5K2 | C | | E | 3,625 | A | N |
| ROBERT G CODE LTD | PO BOX 999 | NEW LISKEARD ON P0J 1P0 | | | | | P0J 1P0 | C | | E | 3,200 | A | N |
| MRS. TANJA DEL GRANDE OR | MR. PAUL DEL GRANDE | RR 3 | TOTTENHAM ON L0G 1W0 | | | | L0G 1W0 | C | | E | 3,002 | A | N |
| KENNETH R CANFOR | 3 EDENBRIDGE CRT | DUNDAS ON | L9H 3Y2 | | | | L9H 3Y2 | C | | E | 3,000 | S | N |
| MR. HUE TRIEU HUYNH | 5020 MEMORIAL DR NE | CALGARY AB T2A 2R1 | | | | | T2A 2R1 | C | | E | 3,000 | A | N |
| MR. ANTONIUS MARCU | 20 ESTERBROOKE AVE APT 609 | NORTH YORK ON M2J 2C3 | | | | | M2J 2C3 | C | | E | 3,000 | A | N |
| THERESA L CROWE AND 50** | DAVID L CROWE JTWROS | 147 HAMPTONS TERRACE NW | CALGARY AB T3A 5S3 | | | | T3A 5S3 | C | | E | 3,000 | S | N |
| MRS RETA MARIE PERL | 333 CLARK AVE W APT 406 | THORNHILL ON L4J 7K4 | | | | | L4J 7K4 | C | | E | 3,000 | S | N |
| JOHN HUNTER | 272 SPRING ST | ALMONTE ON K0A 1A0 | | | | | K0A 1A0 | C | | E | 3,000 | D | N |
| DEREK DESPREY | 432 MANSFIELD AVENUE | OTTAWA ON K2A 2S7 | | | | | K2A 2S7 | C | | E | 3,000 | A | N |
| PEARL TAITLBAUM 439 | 133 TRAFALGAR SQ | THORNHILL ON L4J 7M9 | | | | | L4J 7M9 | C | | E | 3,000 | A | N |
| TIBOR PAPP AND/OR | ERZSEBET PAPP-SZABO JTWROS | 175 ELIZABETH ST | GUELPH ON N1E 2X5 | | | | N1E 2X5 | C | | E | 3,000 | S | N |
| MONSIEUR RENALD COUTURE | 5035 RUE KENSINGTON | SAINT-HUBERT QC J3Y 2W5 | | | | | J3Y 2W5 | C | | F | 2,853 | A | N |
| ANGELO M DICINTIO 5C* | 1054 ROCK LAKE RD | MABERLY ON K0H 2B0 | | | | | K0H 2B0 | C | | E | 2,800 | A | N |
| STANLEY TOPILKO | 4563 WHITE OAK ROAD | LONDON ON N6E 3Y9 | | | | | N6E 3Y9 | C | | E | 2,700 | A | N |
| MRS. MARY WOLMAN | 2535 RUE MODUGNO APT 206 | SAINT-LAURENT QC H4R 3G7 | | | | | H4R 3G7 | C | | E | 2,500 | A | N |
| MONSIEUR DANIEL COUTURE | 1074 RUE DE LA BECASSINE | RR 5 | SAINT-JEROME QC J5L 1E5 | | | | J5L 1E5 | C | | F | 2,500 | S | N |
| NIKKI PAVEGLIO 47** | ROSEHEATH DR | 175 MAPLE ON L6A 2A3 | | | | | L6A 2A3 | C | PAFMETAL@PATHCOM.COM | E | 2,500 | S | N |
| WAYWORKS INCORPORATED | ATTN MR BRUCE KINNIN | 478 WARDEN AVE | SCARBOROUGH ON M1L 3Z1 | | | | M1L 3Z1 | C | NOEMAIL@BMO.COM | E | 2,500 | A | N |
| MR GRANT WALSH | 1422 WELLINGTON ST W SUITE PH2 | OTTAWA ON K1Y 0X7 | | | | | K1Y 0X7 | C | | E | 2,500 | A | N |
| IAWAH CORPORATION | ATTN MR. HARRY S NORRIS | 25 ALEUTIAN RD | OTTAWA ON K2H 7C7 | | | | K2H 7C7 | C | | E | 2,200 | A | N |
| MRS ELIZABETH MCDONALD OR | MR GARTH MCDONALD | 19 WHITBURN CRES | NEPEAN ON K2H 5K5 | | | | K2H 5K5 | C | | E | 2,100 | A | N |
| MR. MARC LAHOUD | 75 RIVERSIDE DR E UNIT 903 | WINDSOR ON N9A 7C4 | | | | | N9A 7C4 | C | | E | 2,097 | A | N |
| MISS. QING W Q WANG | 2423 RUE ROBICHAUD | SAINT-LAURENT QC H4K 2V8 | | | | | H4K 2V8 | C | | E | 2,000 | A | N |
| MR EDMAN K LAU | 30 DUKE OF YORK ST | MARKHAM ON L6C 0E8 | | | | | L6C 0E8 | C | | E | 2,000 | S | N |
| MR. ANTHONY C MARTIN | 16 DAINES DR | WHITBY ON L1R 2E7 | | | | | L1R 2E7 | C | | E | 2,000 | D | N |
| MR. JAMES KENNEDY | 97 WILSON DR APT 24 | FORT MCMURRAY AB T9H 0A3 | | | | | T9H 0A3 | C | | E | 2,000 | A | N |
| MR. WOON CHUNG LUK | 155 SANDFORD FLEMING DR | WATERLOO ON N2T 1E2 | | | | | N2T 1E2 | C | | E | 2,000 | S | N |
| MR. BENJAMIN J VIRGILIO | 338 WESTRIDGE DR | KLEINBURG ON L0J 1C0 | | | | | L0J 1C0 | C | | E | 2,000 | S | N |
| MR. DAVID S BONSAL | 24 CASTLE FRANK CRES | TORONTO ON M4W 3A3 | | | | | M4W 3A3 | C | | E | 2,000 | A | N |
| MR. RANDY BEAUCHAMP | RANDY BEAUCHAMP | 1018 DOWNEY WAY NW | EDMONTON AB T6M 2V4 | | | | T6M 2V4 | C | | E | 2,000 | A | N |
| MR ADEGBOLA ADETUNJI | 3219 VALCOURT CRES | MISSISSAUGA ON L5L 5K2 | | | | | L5L 5K2 | C | | E | 2,000 | S | N |
| MR. CHANDER SAPRA | 155 HILLCREST AVE APT 205 | MISSISSAUGA ON L5B 3Z2 | | | | | L5B 3Z2 | C | | E | 2,000 | S | N |
| JI HONG CAI | 572 MCTAVISH ST | FERGUS ON N1M 3R1 | | | | | N1M 3R1 | C | | E | 2,000 | A | N |
| PATRICK J NEPHIN | 21 TAJ CRT | OTTAWA ON K1G 5K7 | | | | | K1G 5K7 | C | | E | 2,000 | A | N |
| MERIDIAN PUBLISHING LTD | ATTN: BYRON KEEBAUGH | 3702 56 AVE | LLOYDMINSTER AB T9V 1K8 | | | | T9V 1K8 | H | | E | 2,000 | A | N |
| DR. ARI GILIGSON INCORPORATED | 11861 88 AVE UNIT 403 | DELTA BC V4C 3C6 | | | | | V4C 3C6 | C | AGILIGSON@YAHOO.CA | E | 2,000 | S | Y |
| M GIROLAMO CORDI | 2195 CH HANOVER | MONT-ROYAL QC H3R 2X9 | | | | | H3R 2X9 | C | | F | 2,000 | S | N |
| DOUGLAS HUTCHINS | 876 DORCHESTER DR | SARNIA ON N7V 2Z9 | | | | | N7V 2Z9 | C | | E | 2,000 | A | N |
| LEAH EDELSTEIN-KESHET IN | TRUST FOR THE TESTAMENTARY | TRUST ESTATE OF SARA GOLASZEW | 429 WEST 18TH AVENUE | VANCOUVER BC V5Y 2A9 | | | V5Y 2A9 | C | | E | 2,000 | A | N |
| 1103001 ONTARIO LTD | 611-43 HANNA AVE | TORONTO ON M6K 1X1 | | | | | M6K 1X1 | C | | E | 2,000 | S | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PINKERTON INVESTMENTS INC | 19 HILLDOWN TREE RD | ISLINGTON ON M9A 2Z4 | | | | | M9A 2Z4 | C | | E | 2,000 | S | N |
| MR PAUL KOZAK | 10967 168 ST | SURREY BC V4N 5H6 | | | | | V4N 5H6 | C | WMCFARLAND@SHAW.CA | E | 2,000 | A | N |
| MRS SUSAN MASON RRSP | 230 POPLAR CRESCENT | SASKATOON SK S7M 0A6 | | | | | S7M 0A6 | C | | E | 2,000 | A | N |
| ROBERT ODD | 536 34A ST. NW | CALGARY AB T2N 2Y5 | | | | | T2N 2Y5 | C | | E | 2,000 | A | N |
| ANDREW M MASON 435 | 230 POPLAR CR | SASKATOON SK S7M 0A6 | | | | | S7M 0A6 | C | | E | 2,000 | A | N |
| STEVEN E MATYAS 54* | 47 GLENDALE ROAD | THORNHILL ON L3T 6Y3 | | | | | L3T 6Y3 | C | | E | 2,000 | A | N |
| MR ANGELO BORTOLIN AND | MRS RITA BORTOLIN | 467 CATARAQUI ST | WINDSOR ON N9A 3N8 | | | | N9A 3N8 | C | | E | 2,000 | A | N |
| MR. PAUL R DAL GRANDE | MRS. TANJA DAL GRANDE | RR 3 | TOTTENHAM ON L0G 1W0 | | | | L0G 1W0 | C | | E | 2,000 | A | N |
| MR MORENO FRANCESCANGELI | 160 MAIN ST E | PORT COLBORNE ON L3K 1S4 | | | | | L3K 1S4 | C | | E | 2,000 | S | N |
| MONSIEUR PIERRE LALONDE | 11 RUE LAMBERT | GATINEAU QC J8X 1A9 | | | | | J8X 1A9 | C | | F | 1,900 | A | N |
| MRS LILIANE DONCK | RR 3 7159 CALVERT DR | STRATHROY ON N7G 3H5 | | | | | N7G 3H5 | C | | E | 1,800 | A | N |
| DR PIERRE BRETON | 22 RUE BEL AIR | MARSEILLE | 13006 FRANCE | | | | | U | | E | 1,800 | S | N |
| MISS TATIJANA CHIN RRSP | 2 MAPLE RIDGE CRES | MARKHAM ON L6E 2C6 | | | | | L6E 2C6 | C | TATIJANACHIN@YAHOO.COM | E | 1,730 | S | N |
| MR. VAHID TOHIDI | 160 STRATHLEA PL SW | CALGARY AB T3H 4T5 | | | | | T3H 4T5 | C | | E | 1,600 | S | N |
| MR. MARC LAHOUD | 75 RIVERSIDE DR E UNIT 903 | WINDSOR ON N9A 7C4 | | | | | N9A 7C4 | C | | E | 1,600 | A | N |
| MR GERRY SERIO | 9 CHAMBERTIN | KIRKLAND QC H9H 5E4 | | | | | H9H 5E4 | C | | E | 1,600 | A | N |
| MR. RANDY A WEBBER | 39 VICTORIA ST APT A | MILTON ON L9T 1S5 | | | | | L9T 1S5 | C | | E | 1,500 | A | N |
| MR. GAVIN LAWSON | 635 HOLMAN CRES. | FERGUS | ON N1M3M1 | CANADA | | | N1M 3M1 | C | | E | 1,500 | A | N |
| MR. RYSZARD STEPIEN | 2251 PITT RIVER RD APT 108 | PORT COQUITLAM BC V3C 1R7 | | | | | V3C 1R7 | C | | E | 1,500 | S | N |
| ZDZISLAW TROJANOWSKI | 3182 BAYTREE CRT | MISSISSAUGA ON L5N 7P1 | | | | | L5N 7P1 | C | | E | 1,500 | A | N |
| MR JOSEPH CLETUS LEWIS AND/OR | MR LOLITA ALICE LEWIS JTWROS | 5727 SPRUCE ST | BURNABY BC V5G 1Y7 | | | | V5G 1Y7 | C | | E | 1,500 | A | N |
| DAVID ALLEN CLARKE HOLDINGS | MR. DAVID CLARKE | 2641 RUE DE LA SYMPHONIE | STE LAZARRE QC J7T 3J7 | | | | J7T 3J7 | C | | E | 1,500 | A | N |
| DONALD F JR MACLELLAN 3E9 | 234 NORTHWESTERN AVE | OTTAWA ON K1Y 0M3 | | | | | K1Y 0M3 | C | | E | 1,500 | A | N |
| 9058-2081 QUEBEC INC. | C/O WEI LI | 9615 RUE RAMEAU | BROSSARD QC J4X 2L9 | | | | J4X 2L9 | C | | F | 1,500 | A | N |
| MR LOUIS GAGNE | 766 6E AVE | VERDUN QC H4G 3A4 | | | | | H4G 3A4 | C | | F | 1,480 | S | N |
| JAYA R CLASSEN | 1 SHAW ST APT 829 | TORONTO ON M6K 0A1 | | | | | M6K 0A1 | C | | E | 1,475 | A | N |
| MONSIEUR HANS PAERELS | 13 GOLD CRES | RUSSELL ON K4R 1B4 | | | | | K4R 1B4 | C | | F | 1,360 | S | N |
| MRS. ISOBEL NORMINTON | 3175 RAPELJE ST | NIAGARA FALLS ON L2G 7C1 | | | | | L2G 7C1 | C | | E | 1,300 | D | N |
| BRYGALE FARMS INC | BOX 656 | 2437 MICHIGAN LINE | BRIGHTS GROVE ON N0N 1C0 | | | | N0N 1C0 | C | | E | 1,300 | D | N |
| BEVERLEY POOLE | 50 NORTH PARK DR | TORONTO ON M6L 1K2 | | | | | M6L 1K2 | C | | E | 1,300 | D | N |
| MR. BARRY SHIELDS OR | MRS. PATRICIA SHIELDS | 3206 KING ST | INGLEWOOD ON L7C 0R4 | | | | L7C 0R4 | C | | E | 1,300 | A | N |
| MRS CATHERINE CUFFY | 119 ANGIER CRES | AJAX ON L1S 7R4 | | | | | L1S 7R4 | C | | E | 1,230 | A | N |
| GEOK KENG LIM | 23 LEGGETT AVENUE | TORONTO ON M9P 1X3 | | | | | M9P 1X3 | C | | E | 1,225 | A | N |
| MS CYNTHIA E FARQUHARSON | 458 PICCADILLY AVENUE | OTTAWA ON K1Y 0H6 | | | | | K1Y 0H6 | C | | E | 1,100 | A | N |
| MR JOHN R MCGIFFIN | 3130 BARLOW CRES | DUNROBIN ON K0A 1T0 | | | | | K0A 1T0 | C | | E | 1,100 | A | N |
| MR. SHITAL A PATEL | 20 TUXEDO CRT APT 605 | SCARBOROUGH ON M1G 3S5 | | | | | M1G 3S5 | C | | E | 1,000 | A | N |
| MRS SOPHIA NGAI RRSP | RRSP | 2 SAI CRESCENT | OTTAWA ON K1G 5N7 | | | | K1G 5N7 | C | | E | 1,000 | A | N |
| MR. J DONALD MCWILLIAM | 3809 CADBORO BAY RD | VICTORIA BC V8P 5E5 | | | | | V8P 5E5 | C | | E | 1,000 | S | N |
| MR. KIN-MAN LAI | 550 PAUL METIVIER DR | NEPEAN ON K2J 0M9 | | | | | K2J 0M9 | C | | E | 1,000 | A | N |
| MR. JEFF J LOT | 149 WIMBLETON RD | ETOBICOKE ON M9A 3S8 | | | | | M9A 3S8 | C | | E | 1,000 | S | N |
| M PAUL VIAU | 575 RUE SAINT-LAURENT O | LONGUEUIL QC J4H 1N8 | | | | | J4H 1N8 | C | | F | 1,000 | S | N |
| MRS. SUZANNE CHARLEBOIS | 861 KILLEEN AVE | OTTAWA ON K2A 2X8 | | | | | K2A 2X8 | C | | E | 1,000 | S | N |
| MR. NEIL PARENT | 25 ANNE ST | PENETANGUISHENE ON L9M 1K4 | | | | | L9M 1K4 | C | | E | 1,000 | A | N |
| MRS. ARLENE J LAMMERT | 491 ENNISMORE PL | WATERLOO ON N2T 2G3 | | | | | N2T 2G3 | C | | E | 1,000 | A | N |
| MR. TASADDUQ KHAN OR | MRS. BILQEES BEGUM | 6 LEMSFORD DR | MARKHAM ON L3S 3V1 | | | | L3S 3V1 | C | | E | 1,000 | A | N |
| MRS CECILIA F NG | 21 L'HIRONDELLE CRT | ST ALBERT AB T8N 5X9 | | | | | T8N 5X9 | C | | E | 1,000 | S | N |
| MR TERRY W REYNOLDS | 11227 48 AVE NW | EDMONTON AB T6H 0C8 | | | | | T6H 0C8 | C | | E | 1,000 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. MATTHEW RIVARD | 218 QUEENS QY W | SUITE 606 | TORONTO ON M5J 2Y6 | | | | M5J 2Y6 | C | | E | 1,000 | S | N |
| MR HERB W HANKE | 58 CHATHAM GDNS | NEPEAN ON K2J 3M6 | | | | | K2J 3M6 | C | | E | 1,000 | A | N |
| MRS. EILEEN S CANFOR | 3 EDENBRIDGE CRT | DUNDAS ON L9H 3Y2 | | | | | L9H 3Y2 | C | | E | 1,000 | A | N |
| MR. GABRIELE FERRAZZI | 21 MILLER ST | GUELPH ON N1L 1P1 | | | | | N1L 1P1 | C | | E | 1,000 | A | N |
| MS CHI HUA CH TSO | 420 MILL RD APT 802 | ETOBICOKE ON M9C 1Z1 | | | | | M9C 1Z1 | C | | E | 1,000 | A | N |
| MR. NEJEM ELSIBAI | 139 MARBELLA RD | WOODBRIDGE ON L4H 1L4 | | | | | L4H 1L4 | C | | E | 1,000 | S | N |
| MR. CHUNG P LAM OR | MRS. ANNA W LAM | 7760 GRANVILLE AVE SUITE 500 | RICHMOND BC V6Y 4C2 | | | | V6Y 4C2 | C | | E | 1,000 | A | N |
| MR. THANH PHONG TRIEU | 4281 RUE SAINT-DOMINIQUE | MONTREAL QC H2W 2A9 | | | | | H2W 2A9 | C | | E | 1,000 | S | N |
| MR NOEL CHEESEMAN | 214 GRENVIEW BLVD S | ETOBICOKE ON M8Y 3T8 | | | | | M8Y 3T8 | C | | E | 1,000 | A | N |
| MR. EDWARD C POWER | 16 AV WESTWOOD | POINTE-CLAIRE QC H9S 4Y5 | | | | | H9S 4Y5 | C | | E | 1,000 | S | N |
| MR EDWARD J PRAUGHT | 422 HINTON AVE S | OTTAWA ON K1Y 1B3 | | | | | K1Y 1B3 | C | | E | 1,000 | A | N |
| MD MANAGEMENT SUBLEDGER | ROGER320882,702 | | | | | | | H | | E | 1,000 | S | N |
| M CHRISTIAN CROTEAU | 3945 AV BALZAC | BROSSARD QC J4Z 2G8 | | | | | J4Z 2G8 | C | | F | 1,000 | S | N |
| BRIAN KO | 68 CAPTAIN FRANCIS DR. | ON L3R9E4 | CANADA | | | | L3R 9E4 | C | | E | 1,000 | A | N |
| MR. GUOMIN MA | 324 WENDRON CRES | MISSISSAUGA ON L5R 3H4 | | | | | L5R 3H4 | C | | E | 1,000 | A | N |
| MRS. UN SIN CHUNG | 131 CAMBRIDGE AVE | TORONTO ON M4K 2L7 | | | | | M4K 2L7 | C | | E | 1,000 | A | N |
| MR FERNANDO SALVO | 650 AVE CARLETON | WESTMOUNT QC H3Y 2Y2 | | | | | H3Y 2Y2 | C | | E | 1,000 | S | N |
| IAN S CHRISTIE | 620 WILLOW PARK DR SE | CALGARY AB T2J 0L4 | | | | | T2J 0L4 | C | | E | 1,000 | D | N |
| SHU QIU LI | 1209 QUEEN ST E APT 48 | TORONTO ON M4M 3H4 | | | | | M4M 3H4 | C | | E | 1,000 | A | N |
| RANDY KING | 1548 ASPEN CRES PO BOX 17 | CARAMAT ON P0T 1J0 | | | | | P0T 1J0 | C | | E | 1,000 | S | N |
| BRIAN J MAY | 11-4210 ALEXIS PARK DR | VERNON BC V1T 6H3 | | | | | V1T 6H3 | C | | E | 1,000 | S | N |
| MARTIN OLSON OR | NORENE OLSON | 1512 14TH AVE S | GOLDEN BC V0A 1H6 | | | | V0A 1H6 | C | | E | 1,000 | A | N |
| MR NICHOLAS FOY | 204-4783 DAWSON ST | BURNABY BC V5C 0A8 | | | | | V5C 0A8 | C | nfoy@hotmail.com | E | 1,000 | S | Y |
| GEORGE KAHLER | 100 BETTY ANN DR | NORTH YORK ON M2N 1X2 | | | | | M2N 1X2 | C | | E | 1,000 | A | N |
| MR GERALD G WAMBOLT JR | 8 FORESTSIDE CR | HALIFAX NS B3M 1M4 | | | | | B3M 1M4 | C | | E | 1,000 | S | N |
| MR COLIN W R CRAIG | 402 DULIN RD | BEACONSFIELD QC H9W 1V4 | | | | | H9W 1V4 | C | | E | 1,000 | S | N |
| MR EDWARD SEXTON | 3005 THE BOULEVARD | MONTREAL QC H3Y 1R8 | | | | | H3Y 1R8 | C | | E | 1,000 | S | N |
| KEVIN SCHABEL | 18 JOLANA CRT | WOODBRIDGE ON L4H 1B3 | | | | | L4H 1B3 | C | | E | 1,000 | S | N |
| GEOFF MILLS OR | JOANNE MILLS | 479 SOUDAN AVE | TORONTO ON M4S 1X1 | | | | M4S 1X1 | C | | E | 1,000 | S | N |
| MR PETER HERMAN | 987 CRESTHAMPTON LANE | MISSISSAUGA ON L5H 2X2 | | | | | L5H 2X2 | C | | E | 1,000 | A | N |
| MS NOUSHIN DADRASS | 2-1635 PICKERING PARKWAY | PICKERING ON L1V 6W8 | | | | | L1V 6W8 | C | | E | 1,000 | A | N |
| MR ALEX KAMAYEV | 55 HAMMERSMITH AVE | TORONTO ON M4E 2W3 | | | | | M4E 2W3 | C | | E | 1,000 | A | N |
| MR MOHAMMED AMIN ALUBAIDY | 2412-260 WELLESLEY ST E | TORONTO ON M4X 1G6 | | | | | M4X 1G6 | C | MALUBAIDY@YAHOO.COM | E | 1,000 | S | N |
| M ROLAND LAROCHELLE    REER | 525 DU CHARPENTIER | BROMONT QC J2L 3L7 | | | | | J2L 3L7 | C | | F | 1,000 | A | N |
| MR GARRY HESKIN       RRSP | 2338 MICHIGAN WAY | NANAIMO BC V9R 6S2 | | | | | V9R 6S2 | C | | E | 1,000 | A | N |
| FRANK STEA AND | CHIARINA STEA JTWROS | 729 ERIE ST E | WINDSOR ON N9A 3Y3 | | | | N9A 3Y3 | C | | E | 1,000 | S | N |
| DANIEL ZAGORSEK | 6671 ELMBRIDGE WAY APT 120 | RICHMOND BC V7C 4N1 | | | | | V7C 4N1 | C | | E | 1,000 | S | N |
| BORYS KOROTASH AND    51** | MASOUMEH SEDIGHI-NEJAD JTWROS | 19 LITCHI COURT | RICHMOND HILL ON L4E 4V1 | | | | L4E 4V1 | C | MSEDIGHINEJAD@YAHOO.COM | E | 1,000 | A | N |
| STELLA W S YUEN       329 | 65 HARVEST MOON DR | MARKHAM ON L3R 4L3 | | | | | L3R 4L3 | C | | E | 1,000 | S | N |
| VICTOR WOON YUI YUEN   56* | 706-115 OMNI DR | SCARBOROUGH ON M1P 5B4 | | | | | M1P 5B4 | C | | E | 1,000 | S | N |
| GEORGE MALONE &/OR | OLLIE MALONE JTWROS | 13 - 670 LEQUIME RD | KELOWNA BC V1W 1A4 | | | | V1W 1A4 | C | | E | 1,000 | A | N |
| MR YOUWEI LI AND/OR | MRS AIRONG NIU | 1308 RIDEOUT CRES | OTTAWA ON K2C 2X7 | | | | K2C 2X7 | C | | E | 1,000 | A | N |
| MRS MAE F LOUIE       RRSP | 204 AMBERLY BLVD. | HAMILTON ON L9G 4J7 | | | | | L9G 4J7 | C | | E | 1,000 | A | N |
| MR BRUCE R SHARRON    LIRA | 960 SRGLEY STREET | NEWMARKET ON L3Y 1Y3 | | | | | L3Y 1Y3 | C | | E | 1,000 | A | N |
| MR EARL SWEET        RRSP | 18 COWLES COURT | RICHMOND HILL ON L4C 9A5 | | | | | L4C 9A5 | C | | E | 1,000 | A | N |
| MRS. ANN THAW | HYDROSTONE PLACE | 3051 ISLEVILLE ST SUITE 701 | HALIFAX NS B3K 0C1 | | | | B3K 0C1 | C | | E | 1,000 | D | N |
| MRS. YUK-YUNG HUNG | 30 HOMESTEAD ST | NEPEAN ON K2E 7N8 | | | | | K2E 7N8 | C | | E | 900 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR RONALD A MCFADDEN | 191 BENETEAU DR | RR 3 | AMHERSTBURG ON N9V 3R3 | | | | N9V 3R3 | C | E | 900 | A | N |
| MR MORENO FRANCESCANGELI | 160 MAIN ST E | PORT COLBORNE ON L3K 1S4 | | | | | L3K 1S4 | C | E | 900 | A | N |
| DR JOSEPH M DACOSTA | 49 JOYMAR DR | MISSISSAUGA ON L5M 1G1 | | | | | L5M 1G1 | C | E | 900 | A | N |
| DAVID SMITH | 37 OUTER DR | LONDON ON N6P 1E1 | | | | | N6P 1E1 | C | E | 900 | A | N |
| RIMPEX TRADING INC | 615 COWAN CIR | PICKERING ON L1W 3K5 | | | | | L1W 3K5 | C | E | 900 | A | N |
| MARGARET D SPARROW OR | JACK T SPARROW | 3381 SUNDANCE DR | WESTBANK BC V4T 2X8 | | | | V4T 2X8 | C | E | 900 | S | N |
| MONSIEUR SERGE NOISEUX | 520 RUE LEMOYNE | BELOEIL QC J3G 2B9 | | | | | J3G 2B9 | C | F | 900 | S | N |
| MR WITOLD BIELINSKI    LIRA | 14 THORNLY CRESCENT | ETOBICOKE ON M9B 2M5 | | | | | M9B 2M5 | C | E | 895 | A | N |
| MS CHRISTINE L PEACOCK | SUITE 3508 | 2045 LAKE SHORE BLVD W | ETOBICOKE ON M8V 2Z6 | | | | M8V 2Z6 | C | E | 800 | A | N |
| MR. ROBERT S NORMINTON | 3175 RAPELJE ST | NIAGARA FALLS ON L2G 7C1 | | | | | L2G 7C1 | C | E | 800 | A | N |
| MR. WARREN W RICHARDS | 2510 20 ST SW | CALGARY AB T2T 4Z3 | | | | | T2T 4Z3 | C | E | 800 | A | N |
| MRS IDA OEI | 5977 BRAEMAR AVE | BURNABY BC V5E 3L6 | | | | | V5E 3L6 | C | E | 800 | S | N |
| MR. YUBO REN OR | LU ZHANG JTWROS | 31 NORGOLD CRES | KANATA ON K2T 1J1 | | | | K2T 1J1 | C | E | 800 | A | N |
| MR RODERICK D MUNN | 285 EASTVIEW CIRCLE | WILLISTON VT | USA 05495 | | | | | U | E | 800 | S | N |
| MRS. LORRAINE GAUTHIER | 61 ELKHART LANE | EAST ST PAUL MB R2E 1A6 | | | | | R2E 1A6 | C | E | 800 | A | N |
| MADAME RITA LANGLOIS | 132 RUE PRINCIPALE N | WINDSOR QC J1S 2E2 | | | | | J1S 2E2 | C | F | 800 | A | N |
| MR. CHI NGUYEN | 7 MONTCALM BLVD | WOODBRIDGE ON L4H 2M5 | | | | | L4H 2M5 | C | E | 800 | S | N |
| FRANCE BERGERON | 1422 WELLINGTON ST W SUITE PH2 | OTTAWA ON K1Y 0X7 | | | | | K1Y 0X7 | C | F | 800 | S | N |
| M JEAN YVES BACLE | 1283 AV ROBERT-L.-SEGUIN | QUEBEC QC G1X 4W8 | | | | | G1X 4W8 | C | F | 800 | A | N |
| BARBARA MINOGUE | 407 OSPREY CRES | CALLANDER ON P0H 1H0 | | | | | P0H 1H0 | C | E | 800 | S | N |
| PATRICIA L CREAN | 145 BOMBAY AVE | DOWNSVIEW ON M3H 1C5 | | | | | M3H 1C5 | C | E | 800 | S | N |
| JOAN HUDGINS | 85 HIGGINS ST | TRURO NS B2N 2L6 | | | | | B2N 2L6 | C | E | 800 | A | N |
| MS KAREN L FRICK     RRSP | 48 PALMWOOD GATE | STOUFFVILLE ON L4A 1W1 | | | | | L4A 1W1 | C | E | 800 | A | N |
| MRS PANOREA LIMPEROPOULOS | 4-8605 BLOOMFIELD | MONTREAL QC H3N 2J4 | | | | | H3N 2J4 | C | E | 800 | A | N |
| MRS JUNE BAMBER AND/OR | MR JOHN BAMBER JTWROS | 45 PHILIP AVE | GUELPH ON N1E 1R5 | | | | N1E 1R5 | C | E | 800 | A | N |
| MRS TERESA TSANG     RRSP | 117 THREE VALLEY DRIVE | NORTH YORK ON M3A 3C1 | | | | | M3A 3C1 | C | E | 800 | A | N |
| MR. RAZEK ABDELNOUR AND | MRS. WIDAD ABDELNOUR | 14 CARR CRES | KANATA ON K2K 1K4 | | | | K2K 1K4 | C | E | 800 | S | N |
| MR. CHUNG TSO WU | 3611 WILDWOOD DR | WINDSOR ON N8R 2C2 | | | | | N8R 2C2 | C | E | 800 | A | N |
| DOMINIK LABELLE | 16 FAYENCE | GATINEAU QC J8T 7B9 | | | | | J8T 7B9 | C | F | 785 | S | N |
| MR. SHMUEL COHEN OR | MRS. AVIVA COHEN | IN TRUST FOR MATAN COHEN | 28 SYLVESTER CRT | THORNHILL ON L4J 5P9 | | | L4J 5P9 | C | E | 775 | A | N |
| MR. RUPERT PHELAN | 10 THE DRIVEWAY APT 404 | OTTAWA ON K2P 1C7 | | | | | K2P 1C7 | C | E | 760 | A | N |
| MARTIN D MOLEK | 233 VANSICKLE RD | ST CATHERINES ON L2S 3B3 | | | | | L2S 3B3 | C | E | 750 | A | N |
| MR BRIAN R PENNY OR | MRS MARY L PENNY | 55 EASTWOOD TERR | BEDFORD NS B4A 3V6 | | | | B4A 3V6 | C | E | 750 | D | N |
| MR HARRY TOLEDANO | 57 BRONTE RD | THORNHILL ON L3T 7J5 | | | | | L3T 7J5 | C | E | 750 | A | N |
| HEIDI LEROY | 515 GEORGE ST | WOODSTOCK ON N4S 4J3 | | | | | N4S 4J3 | C | E | 750 | S | N |
| KEN HARRIS &/OR | BONNIE  HARRIS | 183 TORONTO STREET | MITCHELL ON N0K 1N0 | | | | N0K 1N0 | C | E | 750 | A | N |
| THOMAS D FALKNER | 4125 HIGHLAND PARK DR | ARMSTRONG BC V0E 1B4 | | | | | V0E 1B4 | C | E | 750 | S | N |
| KATHERINE J NEILL | 84 ATKINSON DR | NEW MARYLAND NB E3C 1J9 | | | | | E3C 1J9 | C | E | 700 | A | N |
| TERRENCE J MCKEE | 6 HASTINGS ST | NEPEAN ON K2H 8C3 | | | | | K2H 8C3 | C | E | 700 | A | N |
| MRS THERESIA LERCHE | 49175 ELK VIEW RD | CHILLIWACK BC V4Z 1G7 | | | | | V4Z 1G7 | C | E | 700 | S | N |
| MRS. PATRICIA ANN HASTIE | 9315 TRAILCREEK DR | SIDNEY BC V8L 4M4 | | | | | V8L 4M4 | C | E | 700 | S | N |
| MR. CHINMAY AMIN | APT 203, 100 JAMESON AVENUE | TORONTO | ON M6K2X8 | CANADA | | | M6K 2X8 | C | E | 700 | A | N |
| MR. GIL GAUTHIER | 61 ELKHART LANE | EAST ST PAUL MB R2E 1A6 | | | | | R2E 1A6 | C | E | 700 | A | N |
| DAREK ZAGORSKI       32* | 2370 DUNESHILL AVE | WINDSOR ON N8P 1Y2 | | | | | N8P 1Y2 | C | E | 700 | S | N |
| MR WAI KWOK LAI AND/OR | MS MARGARET PANG JTWROS | 2726 CASTLEBRIDGE DR | MISSISSAUGA ON L5M 5J2 | | | | L5M 5J2 | C | E | 700 | A | N |
| GREG WEGRICH | #310 - 2468 ATKINS | PORT COQUITLAM BC V3C 1Y9 | | | | | V3C 1Y9 | C | E | 675 | A | N |
| MONSIEUR GILBERT DOUCETTE | 132 RUE VALIQUET | SAINTE-ANNE-DES-PLAINES QC | J0N 1H0 | | | | J0N 1H0 | C | F | 650 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS, SUNITA PATIL | 1674 SANSONNET ST | ORLEANS ON K1C 5Y6 | | | | | K1C 5Y6 | C | E | 600 | S | N |
| MR, PATRICK HUA | 10 TIERNEY DR | NEPEAN ON K2J 4W2 | | | | | K2J 4W2 | C | E | 600 | A | N |
| MRS, MARYSE T KRIPLANI | 66 MAPLE VIEW CRES | NEPEAN ON K2G 5H8 | | | | | K2G 5H8 | C | E | 600 | S | N |
| MR, ONKAR GHATE | 2041 BELLWOOD AVE APT PH-3 | BURNABY BC V5B 4V5 | | | | | V5B 4V5 | C | E | 600 | A | N |
| MR, FRED CHITAYAT | 2807 AV EKERS | MONTREAL QC H3S 1E2 | | | | | H3S 1E2 | C | E | 600 | A | N |
| MR MAYURAM KRISHNAMURTHY | 715 MILLBANK DR | LONDON ON N6E 1Y7 | | | | | N6E 1Y7 | C | E | 600 | A | N |
| MR MANFRED THUMM | 128 JAMES CUMMINGS AVE | NEPEAN ON K2H 8E1 | | | | | K2H 8E1 | C | E | 600 | A | N |
| MR ZENO VALINSKAS | 60 RUE MONTAGUE | KIRKLAND QC H9J 2S6 | | | | | H9J 2S6 | C | E | 600 | A | N |
| MR WILLIAM A MITCHELL | 2616 MCBAIN AVENUE | VANCOUVER BC V6L 2C6 | | | | | V6L 2C6 | C | E | 600 | A | N |
| ROGER R MATTE | SPOUSAL | 202 BELEY STREET | BROCKVILLE ON K6V 6Z8 | | | | K6V 6Z8 | C | E | 600 | A | N |
| IVY S W LEE | 56 BELLROCK DRIVE | SCARBOROUGH ON M1V 2V9 | | | | | M1V 2V9 | C | E | 600 | A | N |
| JOHN A WOOD | 56 NEWMILL CRES | RICHMOND HILL ON L4C 9T6 | | | | | L4C 9T6 | C | E | 600 | S | N |
| RONNY SVENSSON OR | ADORACION SVENSON-TORRES | 66 GERMAIN CRES | MARKHAM ON L6B 0C3 | | | | L6B 0C3 | C | E | 600 | A | N |
| JOHN W POTIUK | PO BOX 825 | BROOKS AB T1R 1B7 | | | | | T1R 1B7 | C | E | 600 | S | N |
| GARTH MCDONALD | 19 WHITBURN CRES | NEPEAN ON K2H 5K5 | | | | | K2H 5K5 | C | E | 600 | A | N |
| MRS ALEKSANDRA MACKOW | 175 RUNDLEMERE RD NE | CALGARY AB T1Y 3K5 | | | | | T1Y 3K5 | C | E | 600 | A | N |
| PIERRE ROUTHIER | 305 ALBERT EINSTEIN | CHATEAUGUAY QC J6J 4Z2 | | | | | J6J 4Z2 | C | F | 600 | A | N |
| LORNA BEVERLEY 509 | 723 GLENGYLE CRES | LONDON ON N5X 1X8 | | | | | N5X 1X8 | C | E | 600 | A | N |
| MR ALAN D KRUEGER RRSP | RR3 | 15459 TEN MILE RD | ILDERTON ON N0M 2A0 | | | | N0M 2A0 | C | E | 600 | A | N |
| MR. GILLES G AUBIN | 553 TULLAMORE ST | GLOUCESTER ON K1X 0A2 | | | | | K1X 0A2 | C | E | 575 | A | N |
| MRS SOPHIA NGAI RRSP | 2 SAI CRESCENT | OTTAWA ON K1G 5N7 | | | | | K1G 5N7 | C | E | 570 | A | N |
| MR PAO Y HU | 4396 POLTAVA CRES | MISSISSAUGA ON | L4W 3C2 | | | | L4W 3C2 | C | E | 525 | A | N |
| SANTO BUFFONE AND | TERESA BUFFONE JTWROS | 26 BAKER BAY | WINNIPEG MB R2P 1M8 | | | | R2P 1M8 | C | E | 500 | S | N |
| WERNER SIEGRIST 58** | 272 MAIN ST | OTTAWA ON K1S 1C9 | | | | | K1S 1C9 | C | WSIEGRIST@AOL.COM | E | 500 | A | N |
| CARLTON BARKER 349 | 86 RAYMERVILLE DR | MARKHAM ON L3P 4J6 | | | | | L3P 4J6 | C | E | 500 | A | N |
| MR KENNETH STAPLE | 26 WOLFGANG DRIVE | NEPEAN ON K2J 1T1 | | | | | K2J 1T1 | C | E | 500 | A | N |
| MR GRAHAM J BANCROFT | 63 THE KINGS WAY | ETOBICOKE ON M8X 2T3 | | | | | M8X 2T3 | C | E | 500 | S | N |
| MS ANNE M HIGGINS | 702-1 PALACE PIER CRT | ETOBICOKE ON M8V 3W9 | | | | | M8V 3W9 | C | E | 500 | A | N |
| MR DAVID KAN RRSP | 592 WINTERTON WAY | MISSISSAUGA ON L5R 3J3 | | | | | L5R 3J3 | C | E | 500 | A | N |
| MR, WILLIAM G WONG | 1088 QUEBEC ST APT 801 | VANCOUVER BC V6A 4H2 | | | | | V6A 4H2 | C | E | 500 | D | N |
| MS BEVERLY M BROOKS | 209 LYTTON BLVD | TORONTO ON M4R 1L6 | | | | | M4R 1L6 | C | E | 500 | A | N |
| MR RAYMOND CHAN | 81 GREEN MEADOWS CIR | NORTH YORK ON M2J 5G6 | | | | | M2J 5G6 | C | E | 500 | A | N |
| MS SIOBHAN M POWER | 16 AV WESTWOOD | POINTE-CLAIRE QC H9S 4Y5 | | | | | H9S 4Y5 | C | E | 500 | A | N |
| MRS, MIN CHEN | 3576 31ST AVE W | VANCOUVER BC V6S 1X9 | | | | | V6S 1X9 | C | E | 500 | A | N |
| MR, CONROY A VANDENBOOGAART | 4 SYDENHAM ST | TORONTO ON M5A 4H6 | | | | | M5A 4H6 | C | E | 500 | S | N |
| MRS. PATRICIA SHIELDS | 3206 KING ST | INGLEWOOD ON L7C 0R4 | | | | | L7C 0R4 | C | E | 500 | A | N |
| MR BHUPENDRALAL H SHAH OR | MRS GEETA SHAH | 307 WHITEFIELD DR NE | CALGARY AB T1Y 5S2 | | | | T1Y 5S2 | C | E | 500 | D | N |
| MR FUI CHUNG LI | 9 CREEKVIEW AVE | RICHMOND HILL ON L4C 9X1 | | | | | L4C 9X1 | C | E | 500 | A | N |
| MR MIKHAIL MOROKHOVICH AND | MRS GALINA MOROKHOVICH, JTWROS | 2995 PRINCESS CRES APT 421 | COQUITLAM BC V3B 7N1 | | | | V3B 7N1 | C | E | 500 | S | N |
| MR FRANCIS K WONG | 15 HENDERSON AVE | THORNHILL ON L3T 2X4 | | | | | L3T 2X4 | C | E | 500 | A | N |
| MRS, CHIEN HU | 4396 POLTAVA CRES | MISSISSAUGA ON L4W 3C2 | | | | | L4W 3C2 | C | E | 500 | S | N |
| MR DAN GONCZARUK | 3 SONNECK SQ | SCARBOROUGH ON M1E 1A8 | | | | | M1E 1A8 | C | E | 500 | A | N |
| MR BERNARD A BUIS | 1013-250 SCARLETT RD | YORK ON M6N 4X5 | | | | | M6N 4X5 | C | E | 500 | A | N |
| MR. BRIAN TURNER | 25 PINEVIEW TRAIL | UTOPIA ON L0M 1T0 | | | | | L0M 1T0 | C | E | 500 | A | N |
| DR THEAN CHEW TIHN EAH OR | MS FUNG YING WOO | 4626 3RD AVE W | VANCOUVER BC V6R 1N4 | | | | V6R 1N4 | C | E | 500 | A | N |
| MR, IAN P GOURLEY | 37 ISLAND BAY DR | BOBCAYGEON ON K0M 1A0 | | | | | K0M 1A0 | C | E | 500 | A | N |
| MR. RAJAN MATHEW | 1076 SOCRATES CRES | WINDSOR ON N9G 2N9 | | | | | N9G 2N9 | C | E | 500 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MRS PO KING CHAN | 2623 25TH AVE E | VANCOUVER BC V5R 1H4 | | | | | V5R 1H4 | C | E | 500 | A | N |
| MISS NANCY E EDMISON | 31 ADELAIDE STREET EAST | PO BOX 341 STN ADELAIDE | TORONTO ON M5C 2J4 | | | | M5C 2J4 | C | E | 500 | A | N |
| MRS TAO MA | 1687 JARDINS DES SAPINS GDNS | ORLEANS ON K1C 8E3 | | | | | K1C 8E3 | C | E | 500 | A | N |
| MR. DORTMUND R MATTIOLI | 20 MCMASTER AVE | DUNDAS ON L9H 4M7 | | | | | L9H 4M7 | C | E | 500 | D | N |
| MR. HUGH W MCNAUGHT | 42 PINEMORE CRES | NORTH YORK ON M3A 1W6 | | | | | M3A 1W6 | C | E | 500 | A | N |
| MR ALAN PANG | 235 32 AVE NE | CALGARY AB T2E 2G8 | | | | | T2E 2G8 | C | E | 500 | S | N |
| YVON AUBE | 299 RUE DES BUISSONS | DUBUISSON QC J9P 4N7 | | | | | J9P 4N7 | C | F | 500 | D | N |
| MR. VITALY KUDISH | 699 RUE SAINT-MAURICE APT 304 | MONTREAL QC H3C 1L4 | | | | | H3C 1L4 | C | E | 500 | S | N |
| MRS. RENU BANSAL | 36 EASTLEA CRES | SCARBOROUGH ON M1T 3A6 | | | | | M1T 3A6 | C | E | 500 | S | N |
| MR JOHN F CLEVELAND-ILIFFE | 25 JENNIFER CRES | SHARON ON L0G 1V0 | | | | | L0G 1V0 | C | E | 500 | A | N |
| EDSON NG | 15 CLOVELLY AVE | TORONTO ON M6C 1X9 | | | | | M6C 1X9 | C | E | 500 | A | N |
| M REJEAN LEFEBVRE | 10354 SACRE COEUR | MONTREAL QC H2C 2S7 | | | | | H2C 2S7 | C | F | 500 | A | N |
| LOUIS LADOUCEUR | 445 ST FRANCOIS XAVIER | MONTREAL QC H2Y 2T1 | | | | | H2Y 2T1 | C | F | 500 | A | N |
| MARCO C LEUNG | 54 MONACO CRES | RICHMOND HILL ON L4S 1X1 | | | | | L4S 1X1 | C | E | 500 | A | N |
| VICTOR C NAGLE | 4 MARRAKESH DR | TORONTO ON M1S 3W8 | | | | | M1S 3W8 | C | E | 500 | A | N |
| ALAN F LILL | 5569 CORTEZ RD | NORTH VANCOUVER BC V7R 4P9 | | | | | V7R 4P9 | C | E | 500 | D | N |
| DR EBENEZER OTUTEYE AND/OR | MRS FLAVIA JOAN OTUTEYE JTWROS | 119 POETS LANE | FREDERICTON NB E3B 9P8 | | | | E3B 9P8 | C otuteye@unb.ca | E | 500 | A | Y |
| MR. PHILIP RAYSON | 51 BRUCEWOOD CRES | NORTH YORK ON M6A 2G7 | | | | | M6A 2G7 | C | E | 500 | D | N |
| MME RENEE BRETON | 710 RUE DES SAULES | TROIS-RIVIERES QC G8Y 2K4 | | | | | G8Y 2K4 | C | F | 500 | S | N |
| MR MARTIN J SHEN | 1322 WEST KING EDWARD AVE | VANCOUVER BC V6H 1Z9 | | | | | V6H 1Z9 | C | E | 500 | A | N |
| GUNNAR FOERSTEL | 2433 CHESHIRE ROAD | OTTAWA ON K2C 1G2 | | | | | K2C 1G2 | C | E | 500 | A | N |
| MRS VERA MAREE GARRITY | 606-8 LAGUNA CRT | NEW WESTMINSTER BC V3M 6M6 | | | | | V3M 6M6 | C | E | 500 | A | N |
| ANDREW A PHILLIPS | 116 KORTRIGHT RD E | GUELPH ON N1G 0A6 | | | | | N1G 0A6 | C | E | 500 | D | N |
| NICK LACIVITA INVESTMENTS | 151 REBECCA CRT | MAPLE ON L6A 1G2 | | | | | L6A 1G2 | C | E | 500 | S | N |
| IAWAH CORPORATION | 25 ALEUTIAN ROAD | OTTAWA ON K2H 7C7 | | | | | K2H 7C7 | C | E | 500 | A | N |
| MR DARRELL P REBUS OR | MRS LORNA LOEWEN | 331 HOLLICK KENYON RD | EDMONTON AB T5Y 2T4 | | | | T5Y 2T4 | C | E | 500 | D | N |
| ELIZABETH MCDONALD | 19 WHITBURN CRES | NEPEAN ON K2H 5K5 | | | | | K2H 5K5 | C | E | 500 | S | N |
| MR GHAZI C SADAKA | 223 PLEASANT PARK RD | OTTAWA ON K1H 5M4 | | | | | K1H 5M4 | C | E | 500 | A | N |
| MR IRVING M NEWSON    LIF | 3108 LAKESHORE ROAD | BURLINGTON ON L7N 1A1 | | | | | L7N 1A1 | C | E | 500 | A | N |
| M VINCENT GARCIA | 12669 ROLLAND | MONTREAL-NORD QC H1G 3W6 | | | | | H1G 3W6 | C | F | 500 | A | N |
| MR CHRISTOPHER HINTON   RRSP | 227 CH BELL | STANSTEAD QC J0B 3E0 | | | | | J0B 3E0 | C | E | 500 | A | N |
| MME CAROLINE BIRON    REER | 104 DULWICH | ST-LAMBERT QC J4P 2Y7 | | | | | J4P 2Y7 | C | F | 500 | A | N |
| MISS SANDY CHEN NU CHEN | 3716 8TH AVE SW | CALGARY AB T3C 0G2 | | | | | T3C 0G2 | C | E | 500 | A | N |
| MS WENDY A MCAVOY | 108-1972 YORK AVE | VANCOUVER BC V6J 1E3 | | | | | V6J 1E3 | C | E | 500 | A | N |
| MR LIREN WANG      RRSP | ADDRESS UNKNOWN | 1207-1166 MELVILLE STREET | VANCOUVER BC V6E 4P5 | | | | V6E 4P5 | C | E | 500 | A | N |
| MRS CIREL MARASOW | 4905 CARLTON | MONTREAL PQ | H3W 1G9 | | | | H3W 1G9 | C | E | 500 | D | N |
| PAUL THERRIEN | CP 774 | WARWICK QC J0A 1M0 | | | | | J0A 1M0 | C | F | 500 | A | N |
| MARC ALARIE | 1178 DENISON OUEST | GRANBY QC J2G 8C6 | | | | | J2G 8C6 | C | F | 500 | A | N |
| M GEORGES SOUFFLET | 495 FLAVIEN | LAVAL | QC H7P 3A3 | | | | H7P 3A3 | C | F | 500 | A | N |
| BRUCE FREED | 1450 BONNEVILLE CRES | ORLEANS ON K1C 7N2 | | | | | K1C 7N2 | C | E | 500 | A | N |
| BARBARA MCDOWELL | RR 1 - 1241 LINE 3 SOUTH | SHANTY BAY ON L0L 2L0 | | | | | L0L 2L0 | C | E | 500 | A | N |
| FRANCES SHARVIT | 90 ROSEBOROUGH CRES | THORNHILL ON L4J 4V1 | | | | | L4J 4V1 | C | E | 500 | A | N |
| DAVID KAUFMANN      549 | 202-1432 10TH AVE W | VANCOUVER BC V6H 1J9 | | | | | V6H 1J9 | C | E | 500 | A | N |
| CHUNG LI      438 | 20 CAYMUS ST | RICHMOND HILL ON L4B 4G3 | | | | | L4B 4G3 | C | E | 500 | A | N |
| MS ANGELA YIM HA YEUNG | 6 MANORPARK CRT | MARKHAM ON L3P 7X2 | | | | | L3P 7X2 | C | E | 480 | S | N |
| MADAME KATERINE MOUSSEAU | REF. REER COLLECTIF UDA | 5196 RUE CHABOT | MONTREAL QC H2H 1Y8 | | | | H2H 1Y8 | C | F | 450 | A | N |
| MD MANAGEMENT SUBLEDGER | SYED 343822.730 | | | | | | | H | E | 450 | S | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. PETER PAVONI | 200 BITONTI CRES | SAULT STE MARIE ON P6C 6A9 | | | | | P6C 6A9 | C | E | 450 | A | N |
| MR DAVID CHAN | 2450 21ST AVE E | VANCOUVER BC V5M 2V8 | | | | | V5M 2V8 | C | E | 440 | A | N |
| MR. YAWAR ABBAS AND/OR | MRS. MONA FATIMA JTWROS | 81 HOLLINGER CRES | KITCHENER ON N2K 2Y8 | | | | N2K 2Y8 | C | E | 420 | S | N |
| DR. EVAN SIMPSON | 52 LONG POND RD | ST. JOHN'S NL A1B 1P1 | | | | | A1B 1P1 | C | E | 404 | A | N |
| MR LAWRENCE SO | 130 BUDEA CRES | SCARBOROUGH ON M1R 4W1 | | | | | M1R 4W1 | C | E | 400 | A | N |
| MR ROSSITER M DUKES | 1031 QUEEN ST E | SAULT STE MARIE ON P6A 2C2 | | | | | P6A 2C2 | C | E | 400 | A | N |
| MR CRAIG BETHUNE | 1316 BROOKSTAR DR | OAKVILLE ON L6M 3W1 | | | | | L6M 3W1 | C | E | 400 | S | N |
| MR RADI ABBAS | 342 KENWOOD AVE | OTTAWA ON K2A 0J9 | | | | | K2A 0J9 | C | E | 400 | A | N |
| TERESA POLAN | 36 WOODVIEW CRES | GLOUCESTER ON K1B 3A9 | | | | | K1B 3A9 | C | E | 400 | A | N |
| MRS SUSAN PUI | 443 MANOR RD E | TORONTO ON M4S 1T2 | | | | | M4S 1T2 | C | E | 400 | A | N |
| MR HUNG A HUYNH | 1161 KLONDIKE RD | KANATA ON K2W 1C8 | | | | | K2W 1C8 | C | E | 400 | S | N |
| MR FRANK SPOJA OR | MRS ELIZABETH SPOJA | 13 LAWRENCE AVE | GRIMSBY ON L3M 2M1 | | | | L3M 2M1 | C | E | 400 | S | N |
| DOUGLAS A BEAUCHAMP | 82 JAMES ST W | COBOURG ON K9A 2K1 | | | | | K9A 2K1 | C | E | 400 | A | N |
| M YVES LEDUC | 614 MONTEE LEVEILLEE | MONT-LAURIER QC J9L 1A3 | | | | | J9L 1A3 | C | F | 400 | S | N |
| M REMI DUBREUIL | 141 3E RUE O | SENNETERRE QC J0Y 2M0 | | | | | J0Y 2M0 | C | F | 400 | A | N |
| MME RITA B NEAULT | APP 705 | 19079 BOUL HENRI-BOURASSA | QUEBEC QC G1G 6M3 | | | | G1G 6M3 | C | F | 400 | S | N |
| M JACQUES SAMSON | 186 RUE LOUIS-J.-LAFORTUNE | BOUCHERVILLE QC J4B 6R5 | | | | | J4B 6R5 | C | F | 400 | A | N |
| M MARC ALARIE | 1178 CH DENISON O | GRANBY QC J2G 8C6 | | | | | J2G 8C6 | C | F | 400 | S | N |
| M DANIEL DUBE | 107-1 IERE RUE | LA POCATIERE QC G0R 1Z0 | | | | | G0R 1Z0 | C | F | 400 | A | N |
| MS JUDITH WHITEHEAD | 64 ALEUTIAN RD | NEPEAN ON K2H 7C8 | | | | | K2H 7C8 | C | E | 400 | S | N |
| MR ROBERT DALLAS | 224 RANCHRIDGE CRT NW | CALGARY AB T3G 1W5 | | | | | T3G 1W5 | C | E | 400 | A | N |
| PHAT D DANG | 2 CHESTNUT ST | OTTAWA ON K1S 0Z8 | | | | | K1S 0Z8 | C | E | 400 | A | N |
| DUNG LE HUYNH | 2 COULEE PK SW | CALGARY AB T3H 5J5 | | | | | T3H 5J5 | C | E | 400 | A | N |
| KHANG DU | SITE 9 BOX 2 | RR 1 STN MAIN | COCHRANE AB T4C 1A1 | | | | T4C 1A1 | C | E | 400 | A | N |
| MR HENRY M YEE | 3738 ARGYLE RD | REGINA SK S4S 2C2 | | | | | S4S 2C2 | C | E | 400 | A | N |
| M ROGER MAILHOT | 2040 RUE DE MAGENTA APP 201 | LAVAL QC H7M 5X6 | | | | | H7M 5X6 | C | F | 400 | S | N |
| EVANGELINO GOB | 72 TERRYHILL SQUARE | BRAMPTON ON L6Z 1N1 | | | | | L6Z 1N1 | C | E | 400 | A | N |
| MRS ELIZA CHUNG | 146 FARMINGDALE BLVD | WINNIPEG MB R3P 2G5 | | | | | R3P 2G5 | C | E | 400 | A | N |
| EDWARD R BATES | 61 BRIGADOON TERR | SAINT JOHN NB E2K 5N5 | | | | | E2K 5N5 | C | E | 400 | S | N |
| PHYLLIS MATYAS | 47 GLENDALE ROAD | THORNHILL ON L3T 6B2 | | | | | L3T 6B2 | C | E | 400 | A | N |
| MRS BERYL MUNDLE | 23 MILLSIDE PL SW | CALGARY AB T2Y 2R5 | | | | | T2Y 2R5 | C | E | 400 | S | N |
| IRVING GIMPLE | 484 DUFFERIN | HAMPSTEAD QC H3X 2Y9 | | | | | H3X 2Y9 | C | E | 400 | A | N |
| JOHN NEAL | 309-415 COMMONWEALTH RD | KELOWNA BC V4V 1P4 | | | | | V4V 1P4 | C | E | 400 | S | N |
| MR MARIO DIPAOLO      RRSP | 17 OXFORD CRES | AMHERSTBURG ON N9V 4B6 | | | | | N9V 4B6 | C | E | 400 | A | N |
| MR JOSEPH P FINEBERG     RRSP | 8 BELCOURT PLACE | DOLLARD DES ORMEAUX QC | H9A 2P1 | | | | H9A 2P1 | C | E | 400 | A | N |
| LAWRENCE R MCCLELLAND | 8411 62 AVENUE N W | CALGARY AB T3B 4A8 | | | | | T3B 4A8 | C | E | 400 | A | N |
| MR BRENT NESS        RRSP | 10620 FUNDY DR | RICHMOND BC V7E 5K5 | | | | | V7E 5K5 | C | E | 400 | S | N |
| MR TONY L MARTINS | 10 HERON TRAIL, RR 3 | NEWMARKET ON L3Y 4W1 | | | | | L3Y 4W1 | C | TONY.L.MARTINS@NBPCD.COM | E | 400 | A | N |
| EDWARD COWELL | 18 CH DU FIEF | RIGAUD QC J0P 1P0 | | | | | J0P 1P0 | C | E | 400 | A | N |
| RALPH HICKS | 1707- 10 YONGE ST | TORONTO ON M5E 1N4 | | | | | M5E 1N4 | C | E | 400 | A | N |
| MRS MANON CHOUINARD | MR MARC DANJOU | 9 RUE DE FERMONT | BLAINVILLE QC J7B 1L6 | | | | J7B 1L6 | C | E | 400 | A | N |
| FRANCES V LUKSHIS | 15 RUBICON CRT | WILLOWDALE ON M2M 3P7 | | | | | M2M 3P7 | C | E | 400 | A | N |
| PETER R THWAITES | 1460 KUENG RD | PRINCE GEORGE BC V2M 7C5 | | | | | V2M 7C5 | C | E | 400 | A | N |
| SOMCHET VONGPAISAL     538 | 7 ALSIKE GROVE | NEPEAN ON K2R 1A4 | | | | | K2R 1A4 | C | E | 400 | A | N |
| MR DAVID KAN | 592 WINTERTON WAY | MISSISSAUGA ON L5R 3J3 | | | | | L5R 3J3 | C | E | 400 | A | N |
| MR ALWARKURICHI NAGARAJ | 486 ORANGE WALK CRESCENT | MISSISSAUGA ON L5R 0A5 | | | | | L5R 0A5 | C | E | 400 | A | N |
| MR. RON POPADYNETZ | 3815 47 ST | WHITECOURT AB T7S 1H1 | | | | | T7S 1H1 | C | E | 400 | S | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR, GRENVILLE D LINES | 146 SIENNA HILLS DR SW | CALGARY AB T3H 2E2 | | | | | T3H 2E2 | C | | E | 400 | A | N |
| MR, BLAINE FLETT | 2656 SELKIRK RD | WILLIAMS LAKE BC V2G 4W9 | | | | | V2G 4W9 | C | | E | 400 | A | N |
| MS MONICA H PROKOPYSHEN | HELD IN TRUST BY THE CT COMPAN | PO BOX 81461 | ROCHERSTER HILLS | MI 48308-1461 | USA | | | U | | E | 400 | S | N |
| MR MAYURAM KRISHNAMURTHY | 715 MILLBANK DR | LONDON ON N6E 1Y7 | | | | | N6E 1Y7 | C | | E | 400 | A | N |
| DR LINDA HUEHN | 1890 NORWOOD AVE | OTTAWA ON K1H 5K6 | | | | | K1H 5K6 | C | | E | 400 | A | N |
| MRS. IVY GEOK HONG YAP | 6789 NEAL ST | VANCOUVER BC V6P 3N4 | | | | | V6P 3N4 | C | | E | 400 | A | N |
| MRS MIN MIN GIANG | 22 WINLOCK PK | NORTH YORK ON M2M 1Z2 | | | | | M2M 1Z2 | C | | E | 400 | A | N |
| SIMON DAK-MUN LAI | 62 POST OAK DR | RICHMOND HILL ON L4E 4G9 | | | | | L4E 4G9 | C | | E | 380 | A | N |
| MRS CYNTHIA H COOPER | 202-1540 SUMMER ST | HALIFAX NS B3H 4R9 | | | | | B3H 4R9 | C | | E | 375 | S | N |
| MR, JAMES AITKEN | 31 KIMBOLTON CRES | KANATA ON K2K 2S3 | | | | | K2K 2S3 | C | | E | 375 | S | N |
| MR. MICHAEL REILLY OR | MRS. BRENDA REILLY | 3 FAIRHILL CRES | NEPEAN ON K2G 1B8 | | | | K2G 1B8 | C | | E | 374 | S | N |
| MRS, CHUNG TSU LIN OR | MR CHING DER LIN | 5752 BISHOP ST | WINDSOR ON N9H 1N7 | | | | N9H 1N7 | C | | E | 362 | S | N |
| MR GOVIND S PACHAPURKAR AND/OR | MRS DURGA PACHAPURKAR | 1805-75 WYNFORD HTS CRESCENT | DON MILLS ON M3C 3H9 | | | | M3C 3H9 | C | | E | 350 | A | N |
| JEFFREY DINGWALL | RR# 2 SITE 224 BOX 16 | DRYDEN ON | P8N 2Y5 CANADA | | | | P8N 2Y5 | C | | E | 350 | A | N |
| GLENN MOLNAR | 2012 BAY SHORE RD | CALGARY AB T2V 3M1 | | | | | T2V 3M1 | C | | E | 350 | S | N |
| TENBILL HOLDINGS INC.    PAA | 295 GILMOUR ST., P.H. 2 | OTTAWA ON K2P 0P7 | | | | | K2P 0P7 | C | | E | 350 | A | N |
| TERRY MACDONALD | 8 ASPEN ROAD | CORNER BROOK NL A2H 4V8 | | | | | A2H 4V8 | C | | E | 350 | A | N |
| LINDA R NIELSEN & | KURT O NIELSEN JT/WROS | 11 WILLOW LANE | STONY PLAIN AB T7Z 0A4 | | | | T7Z 0A4 | C | | E | 350 | S | N |
| MR, ROGER BERTHIAUME | 2602 BOLINGBROOKE DR | MABERLY ON K0H 2B0 | | | | | K0H 2B0 | C | | E | 350 | S | N |
| MONSIEUR YVES PROVENCHER | 8040 AV DE LA SEINE | ANJOU QC H1K 1T9 | | | | | H1K 1T9 | C | | F | 345 | S | N |
| JOHN STANTON | 5371 DUFFUS ST | HALIFAX NS B3K 2L9 | | | | | B3K 2L9 | C | | E | 333 | D | N |
| MRS. LU ZHANG | 31 NORGOLD CRES | KANATA ON K2T 1J1 | | | | | K2T 1J1 | C | | E | 333 | A | N |
| FRANK STEA | 729 ERIE ST E | WINDSOR ON N9A 3Y3 | | | | | N9A 3Y3 | C | | E | 330 | S | N |
| CHIARINA STEA | 729 ERIE ST E | WINDSOR ON N9A 3Y3 | | | | | N9A 3Y3 | C | | E | 330 | S | N |
| MRS SOPHIA NGAI AND/OR | MR ALFRED NGAI | 2 SAI CRESCENT | OTTAWA ON K1G 5N7 | | | | K1G 5N7 | C | | E | 330 | A | N |
| MR GEORGE COOPER | 202-1540 SUMMER ST | HALIFAX NS B3H 4R9 | | | | | B3H 4R9 | C | | E | 325 | S | N |
| BRIDGET SWARTZ | 61 TUSCARORA PLACE NW | CALGARY AB T3L 2G1 | | | | | T3L 2G1 | C | | E | 325 | A | N |
| MR, THOBA NGUYEN | 11 MAPLE STAND WAY | NEPEAN ON K2G 6P4 | | | | | K2G 6P4 | C | | E | 325 | A | N |
| MS BARBARA L TULLY | 5186 ST. CATHERINES ST | VANCOUVER BC V5W 3G1 | | | | | V5W 3G1 | C | | E | 325 | S | N |
| M PASCAL THERIEN | 245 RUE CHAGALL | LEGARDEUR QC J5Z 4K1 | | | | | J5Z 4K1 | | | F | 300 | A | N |
| M LAURIER PERREAULT | 983 CHEMIN DES PATRIOTES | ST-DENIS -SUR RICHELIEU QC | J0H 1K0 | | | | J0H 1K0 | C | CAROLELECLAIR@HOTMAIL.COM | F | 300 | D | N |
| BRYAN A DODD        RRSP | 85 POWER RD., PO BOX 157 | CARDIGAN PE C0A 1G0 | | | | | C0A 1G0 | C | | E | 300 | A | N |
| JOSEPHINE J NEILL | 505 GOLF CLUB ROAD | FREDERICTON NB E3B 5Z5 | | | | | E3B 5Z5 | C | | E | 300 | A | N |
| MR NORMAN VEZEAU | 36 PARD RD BOX 454 | NIPIGON ON P0T 2J0 | | | | | P0T 2J0 | C | | E | 300 | A | N |
| T MICHAEL NEELIN | 497 MURPHY ROAD RR 1 | OXFORD MILLS ON K0G 1S0 | | | | | K0G 1S0 | C | | E | 300 | A | N |
| PHAT D DANG        519 | 2 CHESTNUT ST | OTTAWA ON K1S 0Z8 | | | | | K1S 0Z8 | C | | E | 300 | A | N |
| MR HOA S TRAN | 436 DUKE ST  W | KITCHENER ON N2H 3Y8 | | | | | N2H 3Y8 | C | | E | 300 | A | N |
| MRS LINDA ALLUM | 767 BETHANY CR | MISSISSAUGA ON L5V 3B8 | | | | | L5V 3B8 | C | | E | 300 | A | N |
| MR SUBBIAH SUREN THIRAN | 60 LITTLE HANNAH LANE | MAPLE ON L6A 0E6 | | | | | L6A 0E6 | C | | E | 300 | A | N |
| BROTHER & SISTER INVESTMENT | CLUB | ATTN YIM YING  WONG | 104 DENTON AVE | TORONTO ON M1L 1G6 | | | M1L 1G6 | C | | E | 300 | A | N |
| MR, MAURICE J JETTE OR | MRS, BARBARA E JETTE | 29 BURNHAM RD | OTTAWA ON K1S 0J7 | | | | K1S 0J7 | C | | E | 300 | A | N |
| MRS, SHERRY T. HISLOP | 11301 78A AVE | DELTA BC V4C 1P6 | | | | | V4C 1P6 | C | | E | 300 | S | N |
| MR. DAVID WATKINS AND/OR | MRS. SHEILA E WATKINS JT WROS | 2424 CARMARIA CRT | NORTH VANCOUVER BC V7J 3M4 | | | | V7J 3M4 | C | | E | 300 | S | N |
| T. ROBERTSON | 360 ROY AVE | DORVAL | QUEBEC | H9S 3E1 | | | H9S 3E1 | C | | E | 300 | A | N |
| MRS. CATHERINE M ABELA | 312 GLEN MANOR DR | TORONTO ON M4E 2X7 | | | | | M4E 2X7 | C | | E | 300 | A | N |
| MR, KENNETH RIDDELL | 184 PRINCE EDWARD DR | ETOBICOKE ON M8Y 3W9 | | | | | M8Y 3W9 | C | | E | 300 | S | N |
| MRS DIANE ZION AND | PETER S ZION | 6 ELMBANK CRES | NEPEAN ON | K2G 3P6 | | | K2G 3P6 | C | | E | 300 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. GEORGE H HAINES | 77 FULTON AVE | OTTAWA ON K1S 4Y7 | | | | | K1S 4Y7 | C | | E | 300 | A | N |
| MR. STEPHEN R. DOHAN | 1715 MOUNTAIN RD | THUNDER BAY ON P7J 1C9 | | | | | P7J 1C9 | C | | E | 300 | A | N |
| MR. JOE R MOLEK | 233 VANSICKLE RD | ST CATHARINES ON L2S 3V3 | | | | | L2S 3V3 | C | | E | 300 | A | N |
| MR. SULAIMAN LALANI | 126 COLLINSON BLVD | NORTH YORK ON M3H 3C7 | | | | | M3H 3C7 | C | | E | 300 | A | N |
| MR. JOHN DESROCHERS | 34 BACHMAN TERR TERR | KANATA ON K2L 4H6 | | | | | K2L 4H6 | C | | E | 300 | A | N |
| MS. ANASTASIA M SHKILNYK | 1448 LANDS END RD | NORTH SAANICH BC V8L 5K1 | | | | | V8L 5K1 | C | | E | 300 | S | N |
| MR BIN BING LUO OR | MS SHUEN LEE | 58 FOUNDRY CRES | MARKHAM ON L3P 6N7 | | | | L3P 6N7 | C | | E | 300 | A | N |
| MR CHUNG M LEUNG | 10811 42A AVE NW | EDMONTON AB T6J 2P6 | | | | | T6J 2P6 | C | | E | 300 | A | N |
| MR DAVID C JACKSON | 22 WIMBLETON RD | ETOBICOKE ON M9A 3R8 | | | | | M9A 3R8 | C | | E | 300 | D | N |
| MRS STELLA Y YU | 43 SAN PEDRO DR | HAMILTON ON L9C 2C4 | | | | | L9C 2C4 | C | | E | 300 | A | N |
| RA OLSON CONSULTING LTD | ATTN: DR R A OLSON | 22430 TOWNSHIP ROAD 520 APT 26 | SHERWOOD PARK AB T8C 1E5 | | | | T8C 1E5 | C | | E | 300 | A | N |
| MR PAUL P ATTARD | 1244 MELODY CRES | PETERBOROUGH ON K9K 2P9 | | | | | K9K 2P9 | C | | E | 300 | A | N |
| MS. BRENDA L SMITH OR | MR. LORNE MAH | 1624 64TH AVE W | VANCOUVER BC V6P 2P1 | | | | V6P 2P1 | C | | E | 300 | A | N |
| MR. SCOTT D ANDERSON | 6608 BALSAM ST | VANCOUVER BC V6P 5W7 | | | | | V6P 5W7 | C | | E | 300 | A | N |
| MR ARJUN PATIL | 1674 SANSONNET ST | ORLEANS ON K1C 5Y6 | | | | | K1C 5Y6 | C | | E | 300 | A | N |
| MR MAN K CHANG OR | MS CINDY Y CHENG | 189 PEMBERTON AVE | NORTH YORK ON M2M 1Y9 | | | | M2M 1Y9 | C | | E | 300 | A | N |
| M ROBERT FORTIN | 200 RUE ELISEE-CHOQUETTE | LA PRAIRIE QC J5R 5L5 | | | | | J5R 5L5 | C | | F | 300 | S | N |
| AL GLEESON | 67 HILLSMOUNT RD | LONDON ON N6K 1W1 | | | | | N6K 1W1 | C | | E | 300 | S | N |
| WILLIAM DALZIEL | 261 POWELL AVE | OTTAWA ON K1S 2A4 | | | | | K1S 2A4 | C | | E | 300 | D | Y |
| MR. PAUL DEMERS | 188 GATWICK DR | OAKVILLE ON L6H 6N1 | | | | | L6H 6N1 | C | | E | 300 | S | N |
| MRS. IRENE VRANAS | CENTRE CONTACT CLIENT CDBN | 7 ETAGE K1AA 05/01/09 | 1100 RUE UNIVERSITY | MONTREAL QC H3B 2G7 | | | H3B 2G7 | C | | E | 300 | S | N |
| MR. AVTAR SINGH DHALIWAL | 151-12233 92 AVE SURREY | BC V3V7S4 | CANADA | | | | V3V 7S4 | C | | E | 300 | A | N |
| LOCHAN SINGH | 107 COUNTRYSIDE CRES | KITCHENER ON N2E 2S8 | | | | | N2E 2S8 | C | | E | 300 | A | N |
| RITA FRÉCHETTE GUESRY | 740 DE SEVE | STE THERESE QC J7E 2M3 | | | | | J7E 2M3 | C | | F | 300 | A | N |
| DON DU | 8 WISTON MANOR SW | CALGARY AB T3H 5N7 | | | | | T3H 5N7 | C | | E | 300 | A | N |
| SYLVIA YEE | 6 DRIFTWOOD BAY | WINNIPEG MB R2J 3P9 | | | | | R2J 3P9 | C | | E | 300 | A | N |
| MR DAVID A BURKE | 1533 MEADOWFIELD PL | ORLEANS ON K1C 5W1 | | | | | K1C 5W1 | C | daburke21@hotmail.com | E | 300 | S | Y |
| MRS ALLENA LAM | 218 48TH AVE W | VANCOUVER BC V5Y 2Y8 | | | | | V5Y 2Y8 | C | | E | 300 | S | N |
| MRS LOUISE BITZ | 65 SOUTH POINT LANE | CORMAN PARK SK S7T 1C1 | | | | | S7T 1C1 | C | | E | 300 | D | N |
| MR WILLIAM C D JOHNSON | PO BOX 383 | INDIAN HEAD SK S0G 2K0 | | | | | S0G 2K0 | C | karjohns@saskatel.net | E | 300 | A | Y |
| MR STEPHEN P ZELENY | 6139 ALLAN ST | HALIFAX NS B3L 1G7 | | | | | B3L 1G7 | C | | E | 300 | A | N |
| MR JOHN THOMPSON | 3138 11TH AVE W | VANCOUVER BC V6K 2M7 | | | | | V6K 2M7 | C | | E | 300 | S | N |
| MR HARRY G BENSON | 28 BABB CRES | MOUNT PEARL NL A1N 4K9 | | | | | A1N 4K9 | C | | E | 300 | D | N |
| MR RYAN RONALD RAYMOND | 1915 B KALTASIN RD | SOOKE BC V9Z 0B2 | | | | | V9Z 0B2 | C | RYANANDDAPHNE@SHAW.CA | E | 300 | D | Y |
| SERGE MORNEAU | 17A RUE BRODEUR | VILLE-MARIE QC J9V 1B7 | | | | | J9V 1B7 | C | | F | 300 | A | N |
| M JACQUES GAUDREAULT | 1033 RUE RIVERVIEW | OTTERBURN PARK QC J3H 1Z2 | | | | | J3H 1Z2 | C | | F | 300 | A | N |
| MME PIERRETTE GILBERT | 691 2E AV | VAL-D'OR QC J9P 1W5 | | | | | J9P 1W5 | C | | F | 300 | S | N |
| CLAUDE LEVEILLEE | 732 RUE LORRAINE | ROUYN-NORANDA QC J9X 6W6 | | | | | J9X 6W6 | C | | F | 300 | A | N |
| THANG TRAN | 12 JOHN BEST AVENUE | NORTH YORK ON M9N 1C3 | | | | | M9N 1C3 | C | | E | 300 | A | N |
| GAYLE MULLINGTON | 11 COWICHAN WAY | OTTAWA ON K2H 7E6 | | | | | K2H 7E6 | C | | E | 300 | A | N |
| DAVID KAN | 592 WINTERTON WAY | MISSISSAUGA ON L5R 3J3 | | | | | L5R 3J3 | C | | E | 300 | A | N |
| MS FRANCIS M MACLELLAN | 232 NORTHWESTERN AVE | OTTAWA ON K1Y 0M3 | | | | | K1Y 0M3 | C | | E | 300 | A | N |
| TRENT A WEBSTER | 1405 UNIT 9939 109 ST NW | EDMONTON AB T5K 1H6 | | | | | T5K 1H6 | C | | E | 300 | S | N |
| MS CAIFENG HU        RRSP | 67 PINETRAIL CRES | NEPEAN ON K2G 5B2 | | | | | K2G 5B2 | C | | E | 300 | A | N |
| PAUL STERN | 31 SUNNYDENE CR | NORTH YORK ON M4N 3J5 | | | | | M4N 3J5 | C | | E | 275 | A | N |
| MR EDDIE WAN        RRSP | 204 AMBERLY BLVD | ANCASTER ON L9G 4J7 | | | | | L9G 4J7 | C | | E | 250 | A | N |
| MRS. ROSEMARY DICLEMENTE | 3155 GALBRAITH DR | MISSISSAUGA ON L5L 3Y9 | | | | | L5L 3Y9 | C | | E | 250 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR FRANCOIS DUBOIS OR | MRS GHISLAINE DE TILLY | 815 HERITAGE GREEN UNIT 223 | SASKATOON SK S7H 5R6 | | | | S7H 5R6 | C | | E | 250 | A | N |
| MRS. BARBARA HARROWER | RR 1 | CARRYING PLACE ON K0K 1L0 | | | | | K0K 1L0 | C | | E | 250 | A | N |
| MRS SIMONE YEAGER | 17 WESTPOINT CRT | RICHMOND HILL ON L4B 2V6 | | | | | L4B 2V6 | C | | E | 250 | A | N |
| JOSEPH AVRUM WEISER | 5728 LOCKWOOD | COTE-SAINT-LUC QC H4W 1Y9 | | | | | H4W 1Y9 | C | | E | 250 | A | N |
| BARBARA WEISER | 5728 LOCKWOOD | COTE-SAINT-LUC QC H4W 1Y9 | | | | | H4W 1Y9 | C | | E | 250 | A | N |
| AMY SHEFF | 117 LAPORTE | DOLLARD-DES-ORMEAU QC H9A 3E3 | | | | | H9A 3E3 | C | | E | 250 | A | N |
| ALLAN SHEFF | 117 LAPORTE | DOLLARD-DES-ORMEAU QC H9A 3E3 | | | | | H9A 3E3 | C | | E | 250 | A | N |
| JACK YEAGER     RRSP | 17 WESTPOINT COURT | RICHMOND HILL ON L4B 2V6 | | | | | L4B 2V6 | C | | E | 250 | A | N |
| CIRO LAMBERTI | 23 JARDINE STREET | BRAMPTON ON L6S 3H2 | | | | | L6S 3H2 | C | | E | 250 | A | N |
| MADAME GIULIA PISARZEWSKI | 12530 RUE VOLTAIRE | MONTREAL QC H1C 2C2 | | | | | H1C 2C2 | C | | F | 250 | A | N |
| MRS HEATHER MUIR | 82 LYDEN DR | QUISPAMSIS NB E2E 4J4 | | | | | E2E 4J4 | C | | E | 250 | A | N |
| JEROME ABENAIM | 1085 AV PRATT APT 105 | OUTREMONT QC H2V 2V5 | | | | | H2V 2V5 | C | | F | 250 | A | N |
| MICHEL CESAR | 5880 GLADEWOODS PL | ORLEANS ON K1W 1G6 | | | | | K1W 1G6 | C | | E | 250 | S | N |
| MR RAQUEL JR SAMONTE    LIRA | 3326 HIGH SPRINGS CRES | MISSISSAUGA ON L5B 4G8 | | | | | L5B 4G8 | C | | E | 240 | A | N |
| CARMEN BELLI & | FILOMENA BELLI JT/WROS | 6586 RALPH AVE | NIAGARA FALLS ON L2G 4H6 | | | | L2G 4H6 | C | | E | 236 | A | N |
| MD MANAGEMENT SUBLEDGER | BRODK302806.760 | | | | | | | H | | E | 233 | S | N |
| JEFFERY N STAGG | 18 WILLOW WALK | WINNIPEG MB R2V 3Y3 | | | | | R2V 3Y3 | C | | E | 220 | A | N |
| MRS HSIU CHING MAI | 20 SPRING FOREST SQ | SCARBOROUGH ON M1S 4W8 | | | | | M1S 4W8 | C | | E | 220 | A | N |
| MISS SUSAN AUSTIN | 102 TAMARA DR | COLE HARBOUR NS B2W 0E1 | | | | | B2W 0E1 | C | | E | 215 | S | N |
| MONSIEUR JEAN-LUC JACQUEMET | 12575 THOMPSON RD | WINCHESTER ON K0C 2K0 | | | | | K0C 2K0 | C | | F | 210 | A | Y |
| MS ANGELA L RAFFOUL | 50 BRUCEWOOD CRES | NORTH YORK ON M6A 2G6 | | | | | M6A 2G6 | C | | E | 205 | S | N |
| RENE COMMAND | 16 MCKEAN WAY | SPRUCE GROVE AB T7X 2R7 | | | | | T7X 2R7 | C | | E | 200 | A | N |
| JACQUES CARON       419 | 1340 ST-JACQUES ST | QUEBEC QC G2E 2W8 | | | | | G2E 2W8 | C | | F | 200 | A | N |
| CAMERON M BROWN       4E8 | 93 CHURCHILL DR | SASKATOON SK S7K 3X2 | | | | | S7K 3X2 | C | | E | 200 | S | N |
| DAVID M GRANT       2D** | PO BOX 2770 | 174 SOUTHVALE RD | ST MARYS ON N4X 1A5 | | | | N4X 1A5 | C | STUSTICK2@HOTMAIL.COM | E | 200 | A | N |
| ALBERT B DOUGLAS      749 | 2 ISLAND VIEW DRIVE | FREDERICTON NB E3C 1K5 | | | | | E3C 1K5 | C | | E | 200 | A | N |
| JAMES G GARLAND       43** | 21 ACHARYA PLACE | PARADISE NL A1L 2S9 | | | | | A1L 2S9 | C | | E | 200 | A | N |
| JANE TEEPLE      4E** | 30 KNEESHAW PLACE | BRADFORD ON L3Z 1G1 | | | | | L3Z 1G1 | C | JTEEPLE@ROGERS.COM | E | 200 | A | N |
| MR CHRIS LIVADAS | 81 LINSMORE CRES | TORONTO ON M4J 4K2 | | | | | M4J 4K2 | C | | E | 200 | S | N |
| EVELINA A POIRIER       629 | 42 JONATHAN PACK ST | STITTSVILLE ON K2S 1C4 | | | | | K2S 1C4 | C | | E | 200 | A | N |
| AVTAR GAHIR       647 | 482 ROOSEVELT DR | KINGSTON ON K7M 4B1 | | | | | K7M 4B1 | C | | E | 200 | A | N |
| CARLOS K KOK       437 | 22 MERLIN DR | BRAMPTON ON L6P 1E9 | | | | | L6P 1E9 | C | | E | 200 | A | N |
| HARLEEN GREWAL       3C9 | 5308 HILTON CRT | MISSISSAUGA ON L5M 5B5 | | | | | L5M 5B5 | C | | E | 200 | A | N |
| ANH MY HOANG       3D9 | 748 GLADSTONE AVE | OTTAWA ON K1R 6X5 | | | | | K1R 6X5 | C | | E | 200 | A | N |
| THOMAS C LUU       289 | 8712 62 ST NW | EDMONTON AB T6B 1N6 | | | | | T6B 1N6 | C | | E | 200 | A | N |
| MR SALVATORE D'AMICO    RRSP | 1809-475 ELGIN STREET | OTTAWA ON K2P 2E6 | | | | | K2P 2E6 | C | | E | 200 | A | N |
| MR YEE MUI       RRSP | 278 CHAMBERS CRESCENT | NEWMARKET ON L3X 1T2 | | | | | L3X 1T2 | C | | E | 200 | A | N |
| MR DENNIS YAO HONG JIANG  RRSP | 15 CECIL WALDEN RIDGE | KANATA ON K2K 3C6 | | | | | K2K 3C6 | C | | E | 200 | A | N |
| MR JOHN ALCAMO       RRSP | 146 MOUNTAINBERRY RD | BRAMPTON ON L6R 2L2 | | | | | L6R 2L2 | C | | E | 200 | A | N |
| FLAWN CHILDREN'S TRUST | ATTN MR JONATHAN FLAWN | 440 STRATFORD RD | OAKVILLE ON L6H 6Z2 | | | | L6H 6Z2 | C | FLAWN@SYMPATICO.CA | E | 200 | A | N |
| MR AJAYA SRIVASTAVA | DR JATINDER TAKHAR JTWROS | 525 SUNDANCE PL | LONDON ON N6G 5J9 | | | | N6G 5J9 | C | | E | 200 | A | N |
| MR ALBERT KOZMA AND/OR | MRS MARGARET KOZMA | 23 HILLSIDE DRIVE | CHARLOTTETOWN PE C1A 6H9 | | | | C1A 6H9 | C | | E | 200 | A | N |
| MR FRANCOIS PICARD     REER | 436 NEWTON | SHERBROOKE QC J1J 3K9 | | | | | J1J 3K9 | C | | E | 200 | A | N |
| M STEPHANE S LESSARD | 6 OREGON | TYNGSBORO MA 01879 | UNITED STATES | | | | | U | | F | 200 | A | N |
| JOHN WING CHONG LIU AND/OR | JEAN MEE FONG LIU | 303-108 EDGERIDGE TERRACE NW | CALGARY AB T3A 6C4 | | | | T3A 6C4 | C | | E | 200 | A | N |
| MR ANDREW MASON       RRSP | 230 POPLAR CRESCENT | SASKATOON SK S7M 0A6 | | | | | S7M 0A6 | C | | E | 200 | A | N |
| MRS DEBORAH GRAY SOU    RRSP | 3350 UPPER TERRACE | VICTORIA BC V8R 6E6 | | | | | V8R 6E6 | C | | E | 200 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MRS KIL-BONG UM RRSP | SPSL | 4411 WALLER DRIVE | RICHMOND BC V7E 5R4 | | | | V7E 5R4 | C | | E | 200 | A | N |
| MR MITCH B PALMER RRSP | 2013 GARFIELD AVE. | OTTAWA ON K2C 0W7 | | | | | K2C 0W7 | C | MITCHPALMER@SYMPATICO.CA | E | 200 | A | N |
| BRIAN P TURNBULL | 1350 TINTERN DRIVE | GREELY ON K4P 1E4 | | | | | K4P 1E4 | C | | E | 200 | S | N |
| LIONEL G PAPINEAU | 4 AV GERARD | CANDIAC | QC J5R 3W8 | | | | J5R 3W8 | C | | F | 200 | D | N |
| RAYMOND HOSKINS | DIVIDEND REINVESTMENT PLAN | 787 HAUTEVIEW CRES | OTTAWA ON K4A 2L8 | | | | K4A 2L8 | C | | E | 200 | S | N |
| ROY DURST & OR | RUTH DURST | 90 GREENWOOD DRIVE, APT 111 | STRATFORD ON N5A 7W5 | | | | N5A 7W5 | C | | E | 200 | A | N |
| MR SHADI GUIRGUIS | 3932 HAZERIDGE RD | MISSISSAUGA ON L5N 6Z4 | | | | | L5N 6Z4 | C | | E | 200 | S | N |
| MARK LOWTHER | 111 MCDOWELL WYND | LEDUC AB T9E 0J6 | | | | | T9E 0J6 | C | | E | 200 | A | N |
| TERRY EMBLETON | I MARIE EMBLETON | 225 FARM POINT ROAD | HARVEY YORK CO NB E6K 3V7 | | | | E6K 3V7 | C | | E | 200 | A | N |
| JEAN-GUY LEGROS | 7100 MARIE-G-LAJOIE | ANJOU QC H1J 2N5 | | | | | H1J 2N5 | C | | F | 200 | S | N |
| WALLACE BRETZLAFF | 755 ROUTE 366 | LADYSMITH QC J0X 2A0 | | | | | J0X 2A0 | C | | E | 200 | A | N |
| DR BASIM KAMAL | 338 ROSLYN AVE | MONTREAL QC H3Z 2L6 | | | | | H3Z 2L6 | C | | E | 200 | A | N |
| MR C ANDREW MARSHALL | 21 ORIOLE DR | OTTAWA ON K1J 7E8 | | | | | K1J 7E8 | C | | E | 200 | A | N |
| CHARLES YOLLECK | DIVIDEND REINVESTMENT PLAN | 39 LISSOM CRES | WILLOWDALE ON M2R 2P2 | | | | M2R 2P2 | C | | E | 200 | A | N |
| STEPHAN KEVILOVSKI | 4228 19TH AVENUE | MARKHAM ON L6C 1M2 | | | | | L6C 1M2 | C | | E | 200 | A | N |
| PETER J FERRIS | 46 HURON CRESCENT | NORTH BAY ON P1A 3V1 | | | | | P1A 3V1 | C | | E | 200 | A | N |
| BALJIT MANN & | SUCHA SINGH MANN | 7 SHERK CRES | KANATA ON K2K 2L4 | | | | K2K 2L4 | C | | E | 200 | A | N |
| BRYAN LOSCHUK & | JANET LOSCHUK (JWROS) | 244 SUNRISE CIRCLE SE | CALGARY AB T2X 2Z6 | | | | T2X 2Z6 | C | | E | 200 | A | N |
| BRENT NESS | 10620 FUNDY DRIVE | RICHMOND BC V7E 5K5 | | | | | V7E 5K5 | C | | E | 200 | A | N |
| TERRY EMBLETON | 225 FARM POINT ROAD | HARVEY YORK CO NB E6K 3V7 | | | | | E6K 3V7 | C | | E | 200 | A | N |
| JAMES A BROWN | DIVIDEND REINVESTMET PLAN | 3732 LOUISEIZE RD | OTTAWA ON K1G 3N4 | | | | K1G 3N4 | C | | E | 200 | S | N |
| RANDY TANAKA | 7 WIGMORE DR | TORONTO ON M4A 2E4 | | | | | M4A 2E4 | C | | E | 200 | D | N |
| W JEFF MCCRADY | 23 ALEUTIAN RD | NEPEAN ON K2H 7C7 | | | | | K2H 7C7 | C | | E | 200 | A | N |
| WILLIAM KAATZ | 117 WINTER GARDENS TRAIL | SCARBOROUGH ON M1C 3M9 | | | | | M1C 3M9 | C | | E | 200 | A | N |
| RICHARD A NEILY | 6114 1ST LINE RD RR 1 | KARS ON K0A 2E0 | | | | | K0A 2E0 | C | | E | 200 | A | N |
| GERARD EDWARDS | 4680 CAMLANN COURT | RICHMOND BC B7C 4S1 | | | | | B7C 4S1 | C | | E | 200 | A | N |
| YADONG CHANG | 8 SUMMERWIND CRESCENT | NEPEAN ON K2G 6G6 | | | | | K2G 6G6 | C | | E | 200 | A | N |
| VASILE ZAMFIRESCU | 3302 NOEL DR | BURNABY BC V3J 1J8 | | | | | V3J 1J8 | C | | E | 200 | A | N |
| SHADI GUIRGUIS | 3932 HAZERIDGE RD | MISSISSAUGA ON L5N 6Z4 | | | | | L5N 6Z4 | C | | E | 200 | S | N |
| MATTHEW MAHON | 5512 DALWOOD WAY NW | CALGARY AB T3A 1S7 | | | | | T3A 1S7 | C | | E | 200 | D | N |
| BOYLE STREET INVESTMENTS | C/O:LOTHAR HELLWEG | 1111 116 STREET | EDMONTON AB T6J 6X5 | | | | T6J 6X5 | C | | E | 200 | A | N |
| MOURAD HANNA | 239 HOLMES AVE | NORTH YORK ON M2N 4M9 | | | | | M2N 4M9 | C | | E | 200 | S | N |
| NICK LIOUTAS IN TRUST FOR | JOANNA E LIOUTAS | 17 DOUGLAS AVE | TORONTO ON M5M 1G4 | | | | M5M 1G4 | C | | E | 200 | S | N |
| NICK LIOUTAS IN TRUST FOR | EVA N LIOUTAS | 17 DOUGLAS AVE | TORONTO ON M5M 1G4 | | | | M5M 1G4 | C | | E | 200 | S | N |
| PARK JORDON ENTERPRISES LTD | 6021 GRANT ST | BURNABY BC V5B 2K5 | | | | | V5B 2K5 | C | | E | 200 | A | N |
| DOUGLAS H DEWAR | 2470 FITZELL RD | COURTENAY BC V9J 1S7 | | | | | V9J 1S7 | C | | E | 200 | S | N |
| JOHN LUND | 2454 ASSINIBOINE CRES | WINNIPEG MB R3J 0B2 | | | | | R3J 0B2 | C | | E | 200 | A | N |
| CAROL MARTINO | 044260 SOUTHGATE RD 4 | RR1 | MOUNT FOREST ON N0G 2L0 | | | | N0G 2L0 | C | | E | 200 | A | N |
| JANET RAK-TEICH | 17 FRANKLIN AVE | THORNHILL ON L4J 2G9 | | | | | L4J 2G9 | C | | E | 200 | A | N |
| MR JAMES MORSE | 1143 AMBROSE AVE | PRINCE RUPERT BC V8J 2C5 | | | | | V8J 2C5 | C | | E | 200 | D | N |
| ANGELINA LIBERATORE | 2095 LUCERNE | LAVAL QC H7M 5B6 | | | | | H7M 5B6 | C | | E | 200 | D | N |
| ROBERT C WARREN | 54 SWANHURST BLVD | MISSISSAUGA ON L5N 1B7 | | | | | L5N 1B7 | C | | E | 200 | A | N |
| DAWN DARSI | 26 NEW ST SE | CALGARY AB T2G 3X9 | | | | | T2G 3X9 | C | | E | 200 | S | N |
| RUSS D SENENKI | 4289 RANGER CRES | NORTH VANCOUVER | BC | V7R 3K8 | | | V7R 3K8 | C | | E | 200 | A | N |
| MISS BEVERLY KENNEDY | 11 LAWRENCE CRES | ST ALBERT AB T8N 1S9 | | | | | T8N 1S9 | C | | E | 200 | S | N |
| JOHN RODDICK | PO BOX 371 | PORT ROWAN ON N0E 1M0 | | | | | N0E 1M0 | C | | E | 200 | S | N |
| MR MICHAEL PETER ENGELS | 70 DELAGE CRES | ST ALBERT AB T8N 6J6 | | | | | T8N 6J6 | C | mengels@telusplanet.net | E | 200 | A | Y |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR JEFF K WONG | 1126 BARCLAY ST SUITE 601 | VANCOUVER BC V6E 1H1 | | | | | V6E 1H1 | C | E | 200 | S | N |
| CANADIAN WESTERN TRUST CUSTODI | ATTN: SECURITIES DEPT | SUITE 600 750 CAMBIE ST | VANCOUVER BC V6B 0A2 | | | | V6B 0A2 | C | E | 200 | A | N |
| ANNA MARIA PRADHAN | 31 SEDGEBROOK CRES | ETOBICOKE ON M9B 2X2 | | | | | M9B 2X2 | C | E | 200 | S | N |
| GLORIA METZGER OR | BILL GARNER JTWROS | 988 CAROLWOOD DR | VICTORIA BC V8X 3V1 | | | | V8X 3V1 | C | E | 200 | S | N |
| HOLZWA92351324NR | ASSANTE ITF | CLAIRE KATHLEEN HOLZWARTH | 1025 AV CARSON | DORVAL QC H9S 1M1 | | | H9S 1M1 | C | E | 200 | S | N |
| MD MANAGEMENT SUBLEDGER | ROLLW456113.730 | | | | | | | H | E | 200 | S | N |
| MADAME THI THU LAN TRAN | 1371 RUE DES HIRONDELLES | LONGUEUIL QC J4G 1Z4 | | | | | J4G 1Z4 | C | F | 200 | A | N |
| MONSIEUR YVAN PHILIPPE FORTIN | 127 CH ERNEST-MARTIN | MARSTON QC G0Y 1G0 | | | | | G0Y 1G0 | C | F | 200 | S | N |
| 90443789 QUEBEC INC | A/S M. YVES GINGRAS | 170 RTE DU PONT | SAINT-NICOLAS QC G7A 2T5 | | | | G7A 2T5 | C | F | 200 | S | N |
| M GILBERT DOUCETTE | 132 RUE VALIQUET | SAINTE-ANNE-DES-PLAINES QC | J0N 1H0 | | | | J0N 1H0 | C | F | 200 | A | N |
| M CHRISTIAN CROTEAU | 3945 AV BALZAC | BROSSARD QC J4Z 2G8 | | | | | J4Z 2G8 | C | F | 200 | A | Y |
| PEAK SECURITIES INC | OMNIBUS (RSP) | ATTN: DIRECTEUR DES FINANCES | 2000 RUE MANSFIELD UNIT 1800 MONTREAL QC H3A 3A6 | | | | H3A 3A6 | C | E | 200 | S | N |
| MS. PATRICIA H BLACKBURN | 1207 NUFOREST DRIVE | RR 1 | ENNISMORE ON K0L 1T0 | | | | K0L 1T0 | C | E | 200 | A | N |
| MR. GILLES AUBIN | 553 TULLAMORE ST | GLOUCESTER ON K1X 0A2 | | | | | K1X 0A2 | C | E | 200 | S | N |
| MR. RICHARD H. STRUS | ¨-42 PARKDALE RD | TORONTO ON M6R 1E2 | | | | | M6R 1E2 | C | E | 200 | A | N |
| MR WALTER KUZYK | 3575 21ST AVE W | VANCOUVER BC V6S 1H1 | | | | | V6S 1H1 | C | E | 200 | A | N |
| MR. PAUL CAPES | 85 WESTPARK DR | GLOUCESTER ON K1B 3G4 | | | | | K1B 3G4 | C | E | 200 | S | N |
| MR ALNOOR A DHALLA | 40 SUNRISE AVE APT 314 | NORTH YORK ON M4A 2R4 | | | | | M4A 2R4 | C | E | 200 | S | N |
| MR. CRAIG S BETHUNE | 1316 BROOKSTAR DR | OAKVILLE ON L6M 3W1 | | | | | L6M 3W1 | C | E | 200 | S | N |
| MR JEFF B SHANTZ | 444 DRAKE CIR | WATERLOO ON N2T 1L1 | | | | | N2T 1L1 | C | E | 200 | A | N |
| MRS. SOPHIA M DEAN | 15958 19A AVE | SURREY BC V4A 8G9 | | | | | V4A 8G9 | C | E | 200 | A | N |
| MR RAYMOND P W CHAN #2 | 289 VALLEYMEDE DR | RICHMOND HILL ON L4B 2C6 | | | | | L4B 2C6 | C | E | 200 | A | N |
| MR MILAN VANA | 202-943 8TH AVE W | VANCOUVER BC V5Z 1E4 | | | | | V5Z 1E4 | C | E | 200 | A | N |
| A-PAU CONSULTING INC | 2289 LAKE SHORE BLVD W APT 125 | ETOBICOKE ON M8V 3Y2 | | | | | M8V 3Y2 | C | E | 200 | S | N |
| MS. BARBARA J JOHNSTON | 131 GRASSY PLAINS DR | KANATA ON K2M 2M8 | | | | | K2M 2M8 | C | E | 200 | A | N |
| MR BING F HUM | 625 GLENSIDE TERR | ORLEANS ON K4A 2B7 | | | | | K4A 2B7 | C | E | 200 | A | N |
| MR. KAMIL BUCHLER | 4510 SHORELINE DR | GLOUCESTER ON K1V 1S8 | | | | | K1V 1S8 | C | E | 200 | S | N |
| MR. JACK M YORK OR | MRS. SYLVIA G YORK | 4124 BURNLEY CLOSE | VICTORIA BC V8N 5S6 | | | | V8N 5S6 | C | E | 200 | A | N |
| MRS VERNA R PICCOTT | PO BOX 321 STN MAIN | BARRIE ON L4M 4T5 | | | | | L4M 4T5 | C | E | 200 | A | N |
| CLARE RICHMOND | 3611 DELSON DR | NAVAN ON K4B 1K5 | | | | | K4B 1K5 | C | E | 200 | S | N |
| OCP CONSULTING INCORPORATED | ATTN: MONG-THU NGUYEN | 11 MAPLE STAND WAY | NEPEAN ON K2G 6P4 | | | | K2G 6P4 | C | E | 200 | A | N |
| APPLIED SCIENCE ASSOCIATES LTD | ATTN: JOHN C YOUNG | 5740 ATLANTIC ST | HALIFAX NS B3H 1G9 | | | | B3H 1G9 | C | E | 200 | A | N |
| MRS. CHAO-YING WANG OR | MR. LIJIANG SONG | 62 BRIDGEPORT CRES | ANCASTER ON L9K 1K4 | | | | L9K 1K4 | C | E | 200 | A | N |
| MR. VICTOR MOSCHITTO | 25 LORMAR DR | ETOBICOKE ON M9B 4V7 | | | | | M9B 4V7 | C | E | 200 | A | N |
| MR GOVIND KRIPLANI | 1025 GRENON AVE APT 101 | OTTAWA ON K2B 8S5 | | | | | K2B 8S5 | C | E | 200 | S | N |
| MR BRAD K DOWDALL | 239 GORE ST E | PERTH ON K7H 1K8 | | | | | K7H 1K8 | C | E | 200 | S | N |
| MR ANDREW Y CHANG AND | MS SHERRYSHAO-YI HSIA | 86 WINTERMUTE BLVD | SCARBOROUGH ON | M1W 3P9 | | | M1W 3P9 | C | E | 200 | A | N |
| MRS CYNTHIA WANG AND | MR YU TSAI WANG JTWROS | 56 KNOCKBOLT CRES | SCARBOROUGH ON M1S 2P6 | | | | M1S 2P6 | C | E | 200 | A | N |
| MR. RICHARD A BROWN | 10 LISA ST APT 1601 | BRAMPTON ON L6T 4N4 | | | | | L6T 4N4 | C | E | 200 | A | N |
| MS. HELENA Y SZE | 36 MILLGATE CRES | NORTH YORK ON M2K 1L6 | | | | | M2K 1L6 | C | E | 200 | S | N |
| MR BRUCE R SHARRON | 960 SRIGLEY ST | NEWMARKET ON L3Y 1Y3 | | | | | L3Y 1Y3 | C | E | 200 | A | N |
| MISS SUSAN BERGER | 5936 WILLOW ST APT 247 | VANCOUVER BC V5Z 3S6 | | | | | V5Z 3S6 | C | E | 200 | S | N |
| MRS PINKY PUI LING CHAN OR | MR PAUL KIN HUNG CHAN | 112 STATHER CRES | MARKHAM ON L3S 2X3 | | | | L3S 2X3 | C | E | 200 | A | N |
| MR ED B BOISVERT | 1 HAWKESBURY AVE | LONDON ON N5V 2J9 | | | | | N5V 2J9 | C | E | 200 | A | N |
| MR GEORGE W LANCASTER | 2482 POPLAR CRES | MISSISSAUGA ON L5J 4H3 | | | | | L5J 4H3 | C | E | 200 | A | N |
| MRS. TERRY D OAKEN | 7140 CLIFF RD | WEST VANCOUVER BC V7W 2L4 | | | | | V7W 2L4 | C | E | 200 | S | N |
| MR. DAVID YEH AND | MRS. YIENG-PI YEH | 15 RYKERT CRES | EAST YORK ON M4G 2T1 | | | | M4G 2T1 | C | E | 200 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MRS MARILYN E HUMBERSTONE | PO BOX 104 STN MAIN | GEORGETOWN ON L7G 4T1 | | | | | L7G 4T1 | C | E | 200 | S | N |
| MR. HENRY J MOURA | 11 SATCHELL BLVD | SCARBOROUGH ON M1C 3B3 | | | | | M1C 3B3 | C | E | 200 | A | N |
| MRS JUDI L MANSFIELD-JONES | 27 DESJARDINS CRT | HAMILTON ON L8S 3R7 | | | | | L8S 3R7 | C | E | 200 | A | N |
| MR DAVID PATON | 1720 GLENVISTA DR | OAKVILLE ON L6H 6K6 | | | | | L6H 6K6 | C | E | 200 | S | N |
| MR. ACACIO G DA SILVA | 30 KILLDEER BAY | OTTAWA ON K1V 9B1 | | | | | K1V 9B1 | C | E | 200 | A | N |
| MR. NICHOLAS VON MEYER OR | MRS. MAUREEN A FITZPATRICK | 57 COALPORT DR | SCARBOROUGH ON M1N 4B5 | | | | M1N 4B5 | C | E | 200 | A | N |
| MR ANDREW LEE | 695 GREENWOOD DR | BURLINGTON ON L7T 3P4 | | | | | L7T 3P4 | C | E | 200 | A | N |
| MR HARSHAD PATEL | 170 WORTH BLVD | THORNHILL ON L4J 7V5 | | | | | L4J 7V5 | C | E | 200 | S | N |
| MRS LORI A LAMBERT | 4745 25 AVE NW | EDMONTON AB T6L 6J2 | | | | | T6L 6J2 | C | E | 200 | A | N |
| MRS. SHIRLEY LAYCHUK | RR 2 | BARRHEAD AB T7N 1N3 | | | | | T7N 1N3 | C | E | 200 | D | N |
| MR. TERRY HORONOWITSCH | 258 MARKHAM PL | BEACONSFIELD QC H9W 2B6 | | | | | H9W 2B6 | C | E | 200 | A | N |
| MRS. CONNIE MILLER | 7 CARRY PL SE | MEDICINE HAT AB T1B 3Y2 | | | | | T1B 3Y2 | C | E | 200 | S | N |
| MRS. SOOK FUN CELIA HO OR | MR SHIU FUN PANG | UNIT D,41/F, TOWER 9 | ISLAND HARBOURVIEW,11 HOI FA TAI KOK TSUI, KOWLOON | HONG KONG | | | | F | E | 200 | S | N |
| MRS. RUTH ANN DAW | 17 INWOOD DR | BRANTFORD ON N3T 5J5 | | | | | N3T 5J5 | C | E | 200 | S | N |
| MR. PAUL TAYLOR | 90 FRANCINE DR | NORTH YORK ON M2H 2G7 | | | | | M2H 2G7 | C | E | 200 | D | N |
| MR JACK R HARVEY | 141 JONAS ST | LYNDHURST ON K0E 1N0 | | | | | K0E 1N0 | C | E | 200 | A | N |
| MR. MICHAEL KENDLER | RR 15 | 7377 181 ST | SURREY BC V4N 3G5 | | | | V4N 3G5 | C | E | 200 | A | N |
| MISS GUO LING CAI | 3093 BARON DR | MISSISSAUGA ON L5M 6W4 | | | | | L5M 6W4 | C | E | 200 | A | N |
| MRS HIU MAN CHUN AND/OR | MR ZHONG LIANG LU JTWROS | 401-21 DALLAS RD | VICTORIA BC V8V 4Z9 | | | | V8V 4Z9 | C | E | 200 | S | N |
| MRS SEE G YAP | 627 22ND AVE W | VANCOUVER BC V5Z 1Z5 | | | | | V5Z 1Z5 | C | E | 200 | S | N |
| RICHARD MACKENZIE | 28 HILL DR | AURORA ON L4G 3A6 | | | | | L4G 3A6 | C | E | 195 | A | N |
| MR DAVID THANG | 17 MCFEETERS CRES | BOWMANVILLE ON L1C 4G6 | | | | | L1C 4G6 | C | E | 190 | A | N |
| MR. ROBERT J BANERA | 8 JENNA COVE | EAST ST PAUL MB R2E 0H8 | | | | | R2E 0H8 | C | E | 175 | S | N |
| WARREN OAKES | 7046 FOOTHILLS PLACE | VERNON BC V1B 3Z5 | | | | | V1B 3Z5 | C | E | 175 | A | N |
| MRS. AMY CHOW | 1352 BRANDS CRT | PICKERING ON L1V 2V4 | | | | | L1V 2V4 | C | E | 175 | S | N |
| DAVID SULLIMAN | 249 12TH CONCESSION S | PAKENHAM ON K0A 2X0 | | | | | K0A 2X0 | C | E | 172 | A | N |
| MR. OYVIND JOHANNESSEN | 15 SHEPPARD PL | PARADISE NL A1L 3N5 | | | | | A1L 3N5 | C | E | 170 | S | N |
| MR CHI LAI        RRSP | 1656 NANTON AVE | VANCOUVER BC V6J 2X4 | | | | | V6J 2X4 | C | E | 170 | A | N |
| MR DENNIS A ROTH | 609 BAYHAMPTON CRES | WATERLOO ON N2K 3N9 | | | | | N2K 3N9 | C | E | 168 | A | N |
| EASTON T STEPHENSON | 43 RICH GROVE DR | GRAMPTON ON L6P 1X6 | | | | | L6P 1X6 | C | E | 162 | A | N |
| MR. JIANLI WANG OR | MRS. MIN CHEN | 3576 31ST AVE W | VANCOUVER BC V6S 1X9 | | | | V6S 1X9 | C | E | 160 | A | N |
| MONSIEUR RENE MCKAY | 1095 RTE 243 | MELBOURNE QC J0B 2B0 | | | | | J0B 2B0 | C | F | 160 | A | N |
| VALER BOLEANCU & | DORA D BOLEANCU JT/WROS | 75 HILDEGARD DR | HAMILTON ON L8K 5S1 | | | | L8K 5S1 | C | E | 160 | A | N |
| MR BRADLEY W BUCKNELL | 9731 87 AVE NW | EDMONTON AB T6E 2N3 | | | | | T6E 2N3 | C | E | 150 | A | N |
| MR. PETER J WONG | 450 HIGHLAND AVE APT 1204 | LONDON ON N6C 5E1 | | | | | N6C 5E1 | C | E | 150 | S | N |
| CAROL SOLKSHINITZ | 51 EVERGREEN AVE. SW | CALGARY AB T2Y 0B9 | | | | | T2Y 0B9 | C | E | 150 | A | N |
| MRS ANNE R HOLBROOK | 201 - 410 PRINCESS STREET | ENDERBY BC V0E 1V1 | | | | | V0E 1V1 | C | E | 150 | A | N |
| MR KEVIN SCULLY | 383 STILLMEADOW CIR | WATERLOO ON N2L 5M1 | | | | | N2L 5M1 | C | E | 150 | S | N |
| CRAIG DOCKRILL | 104 HEARTHSTONE NW | EDMONTON AB T6H 5E5 | | | | | T6H 5E5 | C | E | 150 | A | N |
| MRS STACY FITZGERALD | 11171 6TH AVE | RICHMOND BC V7E 3C6 | | | | | V7E 3C6 | C | E | 150 | A | N |
| MR. ARUN JOEL JOHN | APT 908, 30 EDITH DR | ON M4R1Y8 | CANADA | | | | M4R 1Y8 | C | E | 150 | A | N |
| M SYLVAIN PICHE | 74 AV DU CROCHET | LAVAL QC H7N 3Z4 | | | | | H7N 3Z4 | C | F | 150 | A | Y |
| M HUGUES DROUIN | 1065 140E RUE | SAINT-GEORGES QC G5Y 2M1 | | | | | G5Y 2M1 | C | F | 150 | S | N |
| MR HENRY NORDIN | 325359 DURHAM RD B | PO BOX 1111 | MARKDALE ON N0C 1H0 | | | | N0C 1H0 | C | E | 150 | S | N |
| HASMIK BASMADJIAN | 375 FAIRWAY GDNS | NEWMARKET ON L3X 1B7 | | | | | L3X 1B7 | C | E | 150 | S | N |
| MR. FRANK SPOJA | 13 LAWRENCE AVE | GRIMSBY ON L3M 2M1 | | | | | L3M 2M1 | C | E | 150 | S | N |
| MRS. LINGYAN XU | 18 GREATWOOD CRES | NEPEAN ON K2G 6T7 | | | | | K2G 6T7 | C | E | 150 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. KHALED MIS QASEM OR | MRS. RULA A AL HASAN | 178 SORENTO ST | NEPEAN ON K2J0B6 | | | | K2J0B6 | C | | E | 150 | A | N |
| MR RICHARD J KROEKER | 3535 WYMAN PL APT 65 | GLOUCESTER ON K1V 8X9 | | | | | K1V 8X9 | C | | E | 150 | A | N |
| MR ALLAN J MACLELLAN | 234 NORTHWESTERN AVE | OTTAWA ON K1Y0M3 | | | | | K1Y0M3 | C | | E | 150 | A | N |
| MR DONALD JAMES O'KEEFE | 3618 ALBION RD | GLOUCESTER ON K1T 1A3 | | | | | K1T 1A3 | C | | E | 150 | D | N |
| JOHN D'AVIRRO | 136 CHARTWELL | BEACONSFIELD QC H9W 1C3 | | | | | H9W 1C3 | C | | E | 150 | A | N |
| JOAN WIEBE | 923 NORTON CRESCENT | LONDON ON N6J 2Y8 | | | | | N6J 2Y8 | C | | E | 150 | D | N |
| JOSEPHINE J NEILL | 505 GOLF CLUB ROAD | FREDERICTON NB E3B 5Z5 | | | | | E3B 5Z5 | C | | E | 150 | A | N |
| MME FRANCINE JACQUES REER | 1920 47E RUE NORD | ST-GEORGES QC G5Y 5B7 | | | | | G5Y 5B7 | C | | F | 150 | A | N |
| M SAMVEL SAMVELIAN ET/OU | MME VIKTORIA GRIGORIAN | 433 DE CAPRI | LAVAL QC H7W 4N1 | | | | H7W 4N1 | C | | F | 150 | A | N |
| MRS BRIDGET HUSTON | 6879 BEATTIE ST | LONDON ON N6P 1A3 | | | | | N6P 1A3 | C | | E | 150 | A | N |
| JOSEPH GUY R TRUDEL 52** | 15 DOGWOOD LANE | PORT ALICE BC V0N 2N0 | | | | | V0N 2N0 | C | TRUD@ISAND.NET | E | 150 | S | N |
| JAMES M HACKETT 40** | 29 VAL GARDENA PL SW | CALGARY AB T3H0B4 | | | | | T3H 0B4 | C | JIM.HACKETT@ATCOPOWER,COM | E | 150 | S | N |
| MONSIEUR ERIC AMYOTTE | 446 RUE DE DINARD | LAVAL QC H7X 4B3 | | | | | H7X 4B3 | C | | F | 150 | S | N |
| MD MANAGEMENT SUBLEDGER | PULEY100478.700 | | | | | | | H | | E | 140 | S | N |
| WILLIAM KEIR | 49 AMBERHILL WAY | AURORA ON L4G 7E2 | | | | | L4G 7E2 | C | | E | 140 | D | N |
| DR. CYNTHIA CARVER | RR 2 | LANARK ON K0G 1K0 | | | | | K0G 1K0 | C | | E | 140 | S | N |
| MRS YONG CHING MI LIN | 4 PLACE WALWORTH | DOLLARD DES ORMEAUX | QC H9G 2G4 | | | | H9G 2G4 | C | | E | 140 | A | N |
| ROBERT IANIRO 2E* | 2992 COWAN CRES | OTTAWA ON K1V 8L1 | | | | | K1V 8L1 | C | | E | 135 | A | N |
| MS YUK-YUNG HUNG | 30 HOMESTEAD ST | NEPEAN ON K2E 7N8 | | | | | K2E 7N8 | C | | E | 130 | A | N |
| G. MOORE | 202 SIMCOE VIEW SW | CALGARY | ALBERTA | T3H 4N4 | | | T3H 4N4 | C | | E | 130 | A | N |
| JOSEPH R CARTIER | 54 PARK LN | PO BOX 2047 | TILBURY ON N0P 2L0 | | | | N0P 2L0 | C | | E | 125 | A | N |
| MARJORIE MAHONEY | 17 AMBERWOOD CRES | NEPEAN ON K2E 7B7 | | | | | K2E 7B7 | C | | E | 125 | A | N |
| MR JOSEPH TRACEY | 907-30 MCEWEN AVE | OTTAWA ON K2B 5K8 | | | | | K2B 5K8 | C | | E | 125 | A | N |
| MR DARREN CHARLES QUIST | PO BOX 225 | ROBERTS CREEK BC V0N 2W0 | | | | | V0N 2W0 | C | | E | 125 | S | N |
| MR ANDREW CORNET | 209-25 SAINT MARY ST | TORONTO ON M4Y 1R2 | | | | | M4Y 1R2 | C | ALAINANDANDREW@HOTMAIL,C | E | 122 | D | N |
| MR. MAREK BUCHLER | 2 BISHOPS MILLS WAY | KANATA ON K2K 3B9 | | | | | K2K 3B9 | C | | E | 120 | A | N |
| MRS. NGAI-SO CHU | 8 SEAFORTH PL | MARKHAM ON L3R 0A5 | | | | | L3R 0A5 | C | | E | 120 | A | N |
| MR ERIC C W LING | 31 BLACKDOME CRES | KANATA ON K2T 1A9 | | | | | K2T 1A9 | C | | E | 120 | S | N |
| MADAME MICHELLE LONGPRE | 1095 RTE 243 | CANTON-MELBOURNE QC J0B 2H0 | | | | | J0B 2H0 | C | | E | 120 | A | N |
| SULE SARUMI | 34 MERNER AVE | NEPEAN ON K2J 4A6 | | | | | K2J 4A6 | C | | E | 120 | A | N |
| APHEENA ROEBUCK & | RONALD WEBB (JWROS) | 3 PICKLEY CRES | WINNIPEG MB R2P 1G2 | | | | R2P 1G2 | C | | E | 115 | A | N |
| SHARP DRYWELL SYSTEMS LTD. | ATTN:RANDY FISHER | BOX 7, SITE 16 | RR 8 LCD 8 | CALGARY AB T2J 2T9 | | | T2J 2T9 | C | | E | 115 | D | N |
| ROBERT D NEILL | 505 GOLF CLUB ROAD | FREDERICTON NB E3B 5Z5 | | | | | E3B 5Z5 | C | | E | 112 | A | N |
| CREDIT WRITE-OFFS | ATTN. MR. BRAD NORRIS | 100 KING ST., 20TH FLOOR | TORONTO ON M5X 1H3 | | | | M5X 1H3 | C | | E | 111 | S | N |
| MME JOHANNE VOISINE | 8406 AV DE FOUGERAY | ANJOU QC H1K 1K6 | | | | | H1K 1K6 | C | | F | 110 | S | Y |
| T. ROBERTSON | 360 ROY AVE | DORVAL | QUEBEC | H9S 3E1 | | | H9S 3E1 | C | | E | 110 | A | N |
| MRS NARIMA WHITMAN AND/OR | MR ALFRED WHITMAN JTWROS | 223 GLENVALLEY DR | CAMBRIDGE ON N1T 1R3 | | | | N1T 1R3 | C | | E | 107 | A | N |
| MR DANIEL DICKSON RRSP | 17 GOWON DRIVE | WHITBY ON L1P 1L5 | | | | | L1P 1L5 | C | | E | 100 | A | N |
| MR MAHER SALEH RRSP | 16-1121 BAVLIE AVE | OTTAWA ON K1H 8P3 | | | | | K1H 8P3 | C | | E | 100 | A | N |
| MS PHAN LE PHUNG RRSP | 104 ROCKERY PRIVATE | OTTAWA ON K1K 3Y5 | | | | | K1K 3Y5 | C | | E | 100 | A | N |
| MR KRISHNA K CHAWLA | 282 MAJOR ST | TORONTO ON M5S 2L6 | | | | | M5S 2L6 | C | | E | 100 | A | N |
| MRS MARY CHVEDUKAS | RR1 PO BOX 155 | HALIBURTON ON K0M 1S0 | | | | | K0M 1S0 | C | | E | 100 | D | N |
| MR SAMEH EL-SHARKAWY | 2402-5 CONCORDE PLACE | TORONTO ON M3C 3M8 | | | | | M3C 3M8 | C | SSHARK34@YAHOO.COM | E | 100 | A | N |
| MR ANTHONY C GARDINER | 4852 VISTA PLACE | WEST VANCOUVER BC V7W 3E7 | | | | | V7W 3E7 | C | | E | 100 | A | N |
| MR MOHAMMED REHMTULLA | MRS SUKAINA REHMTULLA | 5656 REMINGTON CRES | CHILLIWACK BC V2R 3W9 | | | | V2R 3W9 | C | | E | 100 | A | N |
| MR ROBERT H ABBOTT | MRS ELIZABETH M ABBOTT JTWROS | 4017 LYTTON AVE | POWELL RIVER BC V8A 5A6 | | | | V8A 5A6 | C | | E | 100 | A | N |
| MR JUSTIN OLSON RRSP | 6186 MCGURR RD | NANAIMO BC V9V 1M2 | | | | | V9V 1M2 | C | | E | 100 | S | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR MARK W SIMMONS          RRSP | 202-1045 WEST 13TH AVENUE | VANCOUVER BC  V6H 1N1 | | | | | V6H 1N1 | C | E | 100 | A | N |
| MR NAGY H MIKHAIL          RRSP | 302-51 YORK MILLS | TORONTO ON  M2P 1B6 | | | | | M2P 1B6 | C | E | 100 | A | N |
| LINCOLN L WONG | C/O SBLR  LLP | 2345 YONGE ST. SUITE 300 | TORONTO ON  M4P 2E5 | | | | M4P 2E5 | F | E | 100 | A | N |
| GISELE TRUBEY | 1408 SHYLO CRESCENT | MANOTICK ON  K4M 1B7 | | | | | K4M 1B7 | C | F | 100 | A | N |
| HELEN BECK | 130 BALLANTYNE AVE NORTH | MONTREAL WEST QC  H4X 2C1 | | | | | H4X 2C1 | C | E | 100 | A | N |
| ELENA BANULS | 82 SHOREHAM AVENUE | OTTAWA ON  K2G 3T7 | | | | | K2G 3T7 | C | E | 100 | A | N |
| KENNITH WA CHUNG NG | 3 IVORYWOOD COVE | WINNIPEG MB  R3P 2P7 | | | | | R3P 2P7 | C | E | 100 | A | N |
| MARIE JOSEE GUY | 228 STONEWAY DRIVE | OTTAWA ON  K2G 6A8 | | | | | K2G 6A8 | C | E | 100 | A | N |
| LARRY LOCKYER | RR1-1107 BURNSIDE DR | BROCKVILLE ON  K6V 5T1 | | | | | K6V 5T1 | C | E | 100 | A | N |
| RASEEMA ALAM | 16 DEERFORD RD | TORONTO ON  M2J 3J2 | | | | | M2J 3J2 | C | E | 100 | S | N |
| RICHARD JAMES DOLE | 70 YORK STREET SUITE 1720 | TORONTO ON  M5J 1S9 | | | | | M5J 1S9 | C | E | 100 | D | N |
| MS PATRICIA CHIN | 705-930 CAMBIE STREET | VANCOUVER BC  V6B 5X6 | | | | | V6B 5X6 | C | E | 100 | A | N |
| BARRY THOMAS | 968 COMFORT LANE | NEWMARKET ON  L3X 1V7 | | | | | L3X 1V7 | C | E | 100 | A | N |
| ALFRED YEUNG | 323 GREEN ST | WHITBY ON  L1N 4E3 | | | | | L1N 4E3 | C | E | 100 | S | N |
| MR CHRISTOPHER TEEPLE | 79 VALLEY BROOK CIRCLE NW | CALGARY AB  T3B 5S2 | | | | | T3B 5S2 | C | E | 100 | S | N |
| BEVERLY A NEWELL | SPOUSAL PLAN | 4581 GLADEBROOK CRES | MISSISSAUGA ON  L5V 1E6 | | | | L5V 1E6 | C | E | 100 | A | N |
| DAULETKHANU  S ADATIA | APT 2805 - 1 MASSEY SQUARE | TORONTO ON  M4C 5L4 | | | | | M4C 5L4 | C | E | 100 | A | N |
| MR. A. ROBERT JOHNSTON | 5 BANFF PL | ST. JOHN'S NL  A1A 4E6 | | | | | A1A 4E6 | C | E | 100 | A | N |
| MR QUANG N DIEU | 150 STAYNER AVE | TORONTO ON  M6B 1P4 | | | | | M6B 1P4 | C | E | 100 | S | N |
| PATRICIA BATES DRAPERY | & INTERIORS INC | 61 BRIGADOON TERR | SAINT JOHN NB  E2K 5N5 | | | | E2K 5N5 | C | E | 100 | S | N |
| AMY KAROW AND/OR | ERIC KAROW JTWROS | 2325 CRESTVIEW RD | KELOWNA BC  V1Z 1Y9 | | | | V1Z 1Y9 | C | E | 100 | S | N |
| DIANNE MATTHIAS | 2210 LOYOLA AVE APT 55 | OTTAWA ON  K1J 8H5 | | | | | K1J 8H5 | C | E | 100 | A | N |
| MR PAUL KARAM | 35 MARSTON DR | HEADINGLEY MB  R4H 1J7 | | | | | R4H 1J7 | C | E | 100 | A | N |
| MR CHRISTOPHER MERRY | 1557 NANTON AVE | VANCOUVER BC  V6J 2X3 | | | | | V6J 2X3 | C | E | 100 | S | N |
| KAREN KUZAK | 1482 DEAVY WAY | ORLEANS ON  K1E 2W8 | | | | | K1E 2W8 | C | E | 100 | A | N |
| ROBERT D ALESSANDRO | 5221 AV BORDEN | MONTREAL QC  H4V 2T2 | | | | | H4V 2T2 | C | E | 100 | A | N |
| JULIEN R VEILLEUX | 4359 RUE DES BECASSEAUX | QUEBEC QC  G1Y 2L3 | | | | | G1Y 2L3 | C | F | 100 | A | N |
| ROGER E LOBB | STN MAIN 896 RIVER RD RR 3 | NAPANEE ON  K7R 3K8 | | | | | K7R 3K8 | C | E | 100 | A | N |
| JOHN D FLEMING | 30 GLOUCESTER ST APT 1808 | TORONTO ON  M4Y 1L6 | | | | | M4Y 1L6 | C | E | 100 | A | N |
| ARTHUR B HANLEY | SITE 18B COMP 6 | RR 4 | OLIVER BC  V0H 1T0 | | | | V0H 1T0 | C | E | 100 | S | N |
| CHRISITINE H PHAM | 13 LAKE AVENUE DR | STONEY CREEK ON  L8G 1X5 | | | | | L8G 1X5 | C | E | 100 | A | N |
| PAUL CHONG | 78 STIRLING CRES | MARKHAM ON  L3R 7J8 | | | | | L3R 7J8 | C | E | 100 | S | N |
| ROBERT A CHENARD | 1122 PEGASUS CRES | GREELY ON  K4P 1P1 | | | | | K4P 1P1 | C | E | 100 | A | N |
| TERRY P MILLER | 7315 POINT PLEASANT RD | GENERAL DELIVERY | MURRAY RIVER PE  C0A 1W0 | | | | C0A 1W0 | C | E | 100 | A | N |
| MR. JACK PLOESSER | 950 CHERYL ANN PARK ROAD | ROBERTS CREEK BC  V0N 2W4 | | | | | V0N 2W4 | C | FIREANDASH@UNISERVE.COM | E | 100 | A | Y |
| MR GORDON A HOLLINGSHEAD | PO BOX 422 | ROBSON BC  V0G 1X0 | | | | | V0G 1X0 | C | GAHOLL@TELUS.NET | E | 100 | S | Y |
| JACQUES TURCOTTE | 4590K RUE DES BOSQUETS | SAINT-AUGUSTIN-DE-DESMAURES QC | G3A 1C4 | | | | G3A 1C4 | C | F | 100 | A | N |
| M ANDRE DESCHAMPS | 53 BOUL DES TREMBLES | GATINEAU QC  J9A 2E6 | | | | | J9A 2E6 | C | F | 100 | D | N |
| JAMES HART OR | RENA HART JTWROS | 79 TOWNSEND DR | NEPEAN ON  K2J 2V3 | | | | K2J 2V3 | C | E | 100 | S | N |
| MD MANAGEMENT SUBLEDGER | ARVIS1121.701 | | | | | | | H | E | 100 | S | N |
| MD MANAGEMENT SUBLEDGER | QUIRI85654.730 | | | | | | | H | E | 100 | S | N |
| MD MANAGEMENT SUBLEDGER | MEAKI378587.731 | | | | | | | H | E | 100 | S | N |
| MONSIEUR ERIC FELTON | 178 RUE DU BOISE | CHATEAUGUAY QC  J6J 5S9 | | | | | J6J 5S9 | C | F | 100 | S | N |
| MR. JAMES JOHNSTONE | 36 AV ASSELIN | CANDIAC QC  J5R 5P8 | | | | | J5R 5P8 | C | E | 100 | A | N |
| ROLAND NG THOW HING AND | KONG CHING LI AND | MARILYN HING JTWROS | 565 MELTON ST | PEMBROKE ON  K8A 6Y3 | | | K8A 6Y3 | C | E | 100 | S | N |
| NIGEL PANTHER | 7 HUBERTINE GATE | STITTSVILLE ON  K2S 1S5 | | | | | K2S 1S5 | C | E | 100 | D | N |
| MARIO MANCINI | 93 FELIX-LECLERC | GATINEAU QC  J9H 6Y4 | | | | | J9H 6Y4 | C | E | 100 | S | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARLEEN GREWAL 3C9 | 5308 HILTON CRT | MISSISSAUGA ON L5M 5B5 | | | | | L5M 5B5 | C | E | 100 | A | N |
| DANIEL J MACDONALD 4D* | 202 ROSEMARY GARDENS | ORLEANS ON K1E 1Y8 | | | | | K1E 1Y8 | C | E | 100 | A | N |
| NAQI AHSAN AND | MARYLOU AHSAN JTWROS | 975 NELLIE LITTLE CRES | NEWMARKET ON L3X 3E6 | | | | L3X 3E6 | C | E | 100 | S | N |
| NM SYSTEMS CONSULTANTS INC | 975 NELLIE LITTLE CRES | NEWMARKET ON L3X 3E6 | | | | | L3X 3E6 | C | E | 100 | S | N |
| WYNKIE W HA-HAU 21* | 19 LORD SYDENHAM COURT | TORONTO ON M1W 3S4 | | | | | M1W 3S4 | C | E | 100 | A | N |
| COLEEN CHAPMAN 31* | 1845 HIGHWAY 359 | CENTREVILLE NS B0P 1J0 | | | | | B0P 1J0 | C | E | 100 | S | N |
| LIONEL BEDARD AND 66** | DIANE BEDARD JTWROS | 3138 LEMAY CIR | ROCKLAND ON K4K 1N6 | | | | K4K 1N6 | C | E | 100 | A | N |
| ANTHONY J DESOUZA 56** | 5 SAMPLE RD | OTTAWA ON K1V 9T9 | | | | | K1V 9T9 | C | E | 100 | S | N |
| M, HEATHER BETHUNE 627 | 37 HILLSBORO DR | CAMBRIDGE ON N1S 3T8 | | | | | N1S 3T8 | C | E | 100 | A | N |
| IVAN F GOODIN AND | ELLA H GOODIN | 39 HYDE PARK WAY | NEPEAN ON K2G 5R5 | | | | K2G 5R5 | C | E | 100 | A | N |
| MICHAEL WEBER 449 | 106 SENTINEL PINE WAY | CARP ON K0A 1L0 | | | | | K0A 1L0 | C | E | 100 | A | N |
| JIANGUO ZHAO | 33 IRISH ROSE CRES | NEPEAN ON K2J 4T7 | | | | | K2J 4T7 | C | E | 100 | S | N |
| ANNA M MACDONALD 62** | 32 PLEASANT ST | DARTMOUTH NS B2Y 3P2 | | | | | B2Y 3P2 | C | E | 100 | A | N |
| JOHN ANSTRUTHER | 8114 ALPINE DR | NIAGARA FALLS ON L2H 3C1 | | | | | L2H 3C1 | C | E | 100 | A | N |
| MARY M CAMPBELL | 1118 CAMPBELL DR | RR 2 | ARNPRIOR ON K7S 3G8 | | | | K7S 3G8 | C | E | 100 | A | N |
| YOUNG KOOK YANG | 5139 FORESTWALK CIR | MISSISSAUGA ON L4Z 4A2 | | | | | L4Z 4A2 | C | E | 100 | D | N |
| MRS YUNQI CHEN | 6395 ORMINDALE WAY | MISSISSAUGA ON L5V 1J3 | | | | | L5V 1J3 | C | E | 100 | A | N |
| MR EDWARD J MITORAJ | 567 ALESTHER ST | OTTAWA ON K1K 1J1 | | | | | K1K 1J1 | C | E | 100 | A | N |
| MR WALTER HRINKO | 53 WINDSOR STREET | GUELPH ON N1E 3N3 | | | | | N1E 3N3 | C | E | 100 | A | N |
| MR THEODOR REMPEL | 1239 APRIL DR | MISSISSAUGA ON L5J 3J6 | | | | | L5J 3J6 | C | E | 100 | A | N |
| MR PATRICK W SHUM | MS JUDITH TOM-KUN JTWROS | 271 HOUNSLOW AVE | TORONTO ON M2N 2B7 | | | | M2N 2B7 | C | E | 100 | A | N |
| MR KENNETH A STAPLE RRSP | 26 WOLFGANG DRIVE | NEPEAN ON K2J 1T1 | | | | | K2J 1T1 | C | E | 100 | A | N |
| MR ADRIAN SKRABL RRSP | 24 COLFAX STREET | NEPEAN ON N2G 0W5 | | | | | N2G 0W5 | C | E | 100 | A | N |
| MRS DEBBIE WISEMAN RRSP | 6 BENTWORTH CIRCLE | NEPEAN ON K2G 3X2 | | | | | K2G 3X2 | C | E | 100 | A | N |
| MADAME MONICA LAVOIE | APP 306 | 2770 CH DES QUATRE-BOURGEOIS | QUEBEC QC G1V 1X4 | | | | G1V 1X4 | C | E | 100 | S | N |
| MONSIEUR LUC RANGER | 124 RUE RAPIN | SALABERRY-DE-VALLEYFIELD QC | J6S 5M5 | | | | J6S 5M5 | C | F | 100 | A | Y |
| MONSIEUR ANDRE BLONDEAU | 2015 BOUL HAMELIN | TROIS-RIVIERES QC G8Y 6A2 | | | | | G8Y 6A2 | C | F | 100 | S | Y |
| M SERGE NOISEUX | 520 RUE LEMOYNE | BELOEIL QC J3G 2B9 | | | | | J3G 2B9 | C | F | 100 | A | N |
| M RICHARD BERGERON | 515 RUE HOCQUART | LAVAL QC H7E 3N6 | | | | | H7E 3N6 | C | F | 100 | S | N |
| M STEVE THERRIEN | 6802 AV CHARLES-GOULET | ANJOU QC H1K 5E6 | | | | | H1K 5E6 | C | F | 100 | A | N |
| MME KARINE BELANGER | 1081 CH ROYAL | SAINT-JEAN-D'ORLEANS QC G0A 3 | | | | | G0A 3W0 | C | F | 100 | A | Y |
| MR RONALD HOFFER | PO BOX 55 | CHAPEAU QC J0X 1M0 | | | | | J0X 1M0 | C | E | 100 | S | N |
| M QUANG THANH NGAN LAM | 937 CH DES PATRIOTES | SAINT-DENIS-SUR-RICHELIEU QC | J0H 1K0 | | | | J0H 1K0 | C | F | 100 | A | N |
| MME HELEN BUKI | 113 RUE BOUVETTE | SHAWINIGAN-SUD QC G9P 4X1 | | | | | G9P 4X1 | C | F | 100 | A | Y |
| KIRAN BANSAL OR RENU BANSAL | 36 EASTLEA CRES | SCARBOROUGH | ON M1T3A6 | CANADA | | | M1T 3A6 | C | E | 100 | S | N |
| MS. EMILY CARRINGTON | 626 SOUTH ROAD | GABRIOLA ISLAND | BC V0R1X0 | CANADA | | | V0R 1X0 | C | E | 100 | A | N |
| MR. TALIB HUSSAIN ALI MULJI | 171 VINTAGE GATE | BRAMPTON | ON L6X5B7 | CANADA | | | L6X 5B7 | C | E | 100 | A | N |
| MR JOSEPH PELADEAU | 96 WESTFOREST TRAIL | KITCHENER ON N2N 3B2 | | | | | N2N 3B2 | C | E | 100 | A | N |
| MR. ANDREW COMMON AND/OR | MRS. LAURIE J. MORRISON JTWROS | 413 GLENCAIRN AVE | NORTH YORK ON M5N 1V4 | | | | M5N 1V4 | C | E | 100 | A | N |
| MS. HELENA CHU | 6077 WINDFLEET CRES | MISSISSAUGA ON L5V 2Z7 | | | | | L5V 2Z7 | C | E | 100 | A | N |
| SHANTILAL G MISTRY AND | MADHUKANATA S MISTRY JTWROS | 67 FLORIBUNDA CRES | BRAMPTON ON L6T 4R9 | | | | L6T 4R9 | C | E | 100 | S | N |
| MR. AMIN MUHAMMAD HOQDA | 312 WISTERIA CRES | GLOUCESTER ON K1V 0N4 | | | | | K1V 0N4 | C | E | 100 | A | N |
| MRS. ROBINA B GHAFFAR | 1290 RATHBURN RD W APT 218 | MISSISSAUGA ON L5C 4E4 | | | | | L5C 4E4 | C | E | 100 | A | N |
| MS. KALEE E MASSON | 361 1 ST NW | MEDICINE HAT AB T1A 6H4 | | | | | T1A 6H4 | C | E | 100 | A | N |
| MRS SHAMEEM KHAN | 9 HORNER DR | NEPEAN ON K2H 5E6 | | | | | K2H 5E6 | C | E | 100 | A | N |
| MR JOSHUA WOO | 46 COPPERWOOD SQ | SCARBOROUGH ON M1V 2C1 | | | | | M1V 2C1 | C | E | 100 | A | N |
| MISS ANJA KOIVISTO | 57 KENMORE AVE | CAMBRIDGE ON N1S 3H4 | | | | | N1S 3H4 | C | E | 100 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. MICHAEL A LANCTOT | 2275 PAGE RD | ORLEANS ON K1C 7K5 | | | | | K1C 7K5 | C | E | 100 | A | N |
| MR ASIF HUSAIN OR | MRS NIGHAT HUSAIN | 773 KILBIRNIE DR | NEPEAN ON K2J 0M3 | | | | K2J 0M3 | C | E | 100 | A | N |
| MR TAYO T RUNSEWE | 2535 MEADOWLAND DR | VICTORIA BC V8Z 5P6 | | | | | V8Z 5P6 | C | E | 100 | A | N |
| M ISABEL M ISABEL TAVARES | 126 HUME DR | CAMBRIDGE ON N1T 1N3 | | | | | N1T 1N3 | C | E | 100 | D | N |
| MR. DESMOND SZE | 11 IVORY SILK DR | MARKHAM ON L6C 0G8 | | | | | L6C 0G8 | C | E | 100 | A | N |
| MS WINNIE KAM | 46 FOXGLOVE CRT | MARKHAM ON L3R 3Y3 | | | | | L3R 3Y3 | C | E | 100 | A | N |
| MR, BRENT MILLER | 7 CARRY PL SE | MEDICINE HAT AB T1B 3Y2 | | | | | T1B 3Y2 | C | E | 100 | D | N |
| MR BRIAN C JOHNSON | 10 LEAVER AVE | NEPEAN ON K2E 5P6 | | | | | K2E 5P6 | C | E | 100 | A | N |
| MR BRIAN DONEGAN | 405 PAULINE CHARRON PL | VANIER ON K1L 8L4 | | | | | K1L 8L4 | C | E | 100 | A | N |
| MRS. JOANNE I CLARK | 128 SHERRINGTON DR | PORT PERRY ON L9L 2E1 | | | | | L9L 2E1 | C | E | 100 | A | N |
| MR DAVID J HILBORN | 1278 ALLOWAY CRES | OTTAWA ON K1K 3Z1 | | | | | K1K 3Z1 | C | E | 100 | S | N |
| MR. DOUGLAS K SIMSER | 48 MULVAGH AVE | NEPEAN ON K2E 6M6 | | | | | K2E 6M6 | C | E | 100 | S | N |
| MR. GERALD WAMBOLT OR | MRS. ROSALEE WAMBOLT | 8 FORESTSIDE CRES | HALIFAX NS B3M 1M4 | | | | B3M 1M4 | C | E | 100 | A | N |
| MRS SHIRLEY MCQUILKIE OR | MR ARCHIBALD MCQUILKIE | 49 PRESIDENT DR | STONEY CREEK ON L8G 4H2 | | | | L8G 4H2 | C | E | 100 | S | N |
| MR SHU T CHEUNG OR | MS LAY K NG | 8 QUEEN ANNE CRES | OTTAWA ON K2C 3H1 | | | | K2C 3H1 | C | E | 100 | A | N |
| MR, FRANK C VANDOR OR | MS, HEIDI VANDOR | 221 PRICE AVE | WELLAND ON L3C 3Y9 | | | | L3C 3Y9 | C | E | 100 | D | N |
| MR NICHOLAS P DANCHUK OR | MRS CAROL DANCHUK | 59 PARKVIEW PL | BRAMPTON ON L6W 2G2 | | | | L6W 2G2 | C | E | 100 | A | N |
| MRS. IVY GEOK HONG YAP OR | MR. DAVID TONG TIEN YAP OR | MS. ANGELA MK YAP | 6789 NEAL ST | VANCOUVER BC V6P 3N4 | | | V6P 3N4 | C | E | 100 | A | N |
| MR FRED CHOW | 6109 LARIVIERE CRES | ORLEANS ON K1W 1C6 | | | | | K1W 1C6 | C | E | 100 | A | N |
| MR. RANDAL S MYLYMUK | 48 NEILSON DR | ETOBICOKE ON M9C 1V7 | | | | | M9C 1V7 | C | E | 100 | S | N |
| MR LANE L ZIRNHELT | 5647 MORIARTY CRES | PRINCE GEORGE BC V2N 3P7 | | | | | V2N 3P7 | C | E | 100 | A | N |
| MR. JIM D FEHR OR | MRS. GAYLE FEHR | 26 BAKERDALE RD | MARKHAM ON L3P 1J4 | | | | L3P 1J4 | C | E | 100 | A | N |
| MRS HARJIT BHELA | 17 KINGSPLATE CRES | ETOBICOKE ON M9W 6X6 | | | | | M9W 6X6 | C | E | 100 | A | N |
| MS MARIA-ANNA BORGES | 2200 RUE NOEL | SAINT-LAURENT QC H4M 1R9 | | | | | H4M 1R9 | C | E | 100 | A | N |
| MR. RAFFAELE DELL'AQUILA | 6 FOUND CRT | NORTH BAY ON P1A 4E5 | | | | | P1A 4E5 | C | E | 100 | A | N |
| MR. ROBERT COULTER | 22 CLAYMORE PL | EAST ST PAUL MB R2E 0G6 | | | | | R2E 0G6 | C | E | 100 | A | N |
| MR, ELMAR SUTT | 18943 NEVILLE RD | RR 1 | MARTINTOWN ON K0C 1S0 | | | | K0C 1S0 | C | E | 100 | S | N |
| MR, PAUL LOR | 3 AMMOLITE ST | STITTSVILLE ON K2S 1Y5 | | | | | K2S 1Y5 | C | E | 100 | A | N |
| FAY F LOO | 2061 EAST 43RD AVENUE | VANCOUVER BC V5P 1M6 | | | | | V5P 1M6 | C | E | 100 | A | N |
| MME DIANE LEBLANC | 193 RUE GUILLET | TROIS-RIVIERES QC G8T 1N7 | | | | | G8T 1N7 | C | F | 100 | A | N |
| HEATHER D DUNNING & | W DALE DUNNING | RR 2 | ALMONTE ON K0A 1A0 | | | | K0A 1A0 | C | E | 100 | S | N |
| MARK WAYMANN | 3430 UPLANDS DRIVE | OTTAWA ON K1V 9M3 | | | | | K1V 9M3 | C | E | 100 | A | N |
| KERSTIN POLAN | WILLIAM POLAN | 905 BAEUCLAIRE DRIVE | OTTAWA ON K1C 2J5 | | | | K1C 2J5 | C | E | 100 | A | N |
| ANTHONY PEOTTO & | KATHIE JOHNSON | 1412 MURRAY AVENUE | THUNDER BAY ON P7E 5A6 | | | | P7E 5A6 | C | E | 100 | A | N |
| ERIC BLOUIN | 6C-502 9TH AVENUE | NEW YORK | NY 10018 UNITED STATES | | | | | U | E | 100 | D | N |
| RALPH DYSON | 36633 FINGAL LINE RR 1 | ST THOMAS ON N5P 3S5 | | | | | N5P 3S5 | C | E | 100 | A | N |
| LUNG-SUN (LENNY) WONG | 104 DENTON AVE | TORONTO ON M1L 1G6 | | | | | M1L 1G6 | C | E | 100 | S | N |
| MR ORLANDO ROSSI | 2134 JOHNSTON RD | OTTAWA ON K1G 5J7 | | | | | K1G 5J7 | C | E | 100 | A | N |
| DUNG HOA TU | 96 WHITEHAVEN CRES NE | CALGARY AB T1Y 6C5 | | | | | T1Y 6C5 | C | E | 100 | A | N |
| MR GRANT BEARDSHAW | 310 HECTOR RD | VICTORIA BC V9E 2C3 | | | | | V9E 2C3 | C | E | 100 | S | N |
| TEDDY KWIRINUS QUINTORO | 4335 LACOMBE AVE | MONTREAL | PQ H3T 1M7 | | | | H3T 1M7 | C | E | 100 | A | N |
| MR WILLIAM L. NG | 5630 RUPERT ST | VANCOUVER BC V5R 2K5 | | | | | V5R 2K5 | C | E | 100 | S | N |
| MR DEVINDER SEKHON | 8489 141A ST | SURREY BC V3W 2T4 | | | | | V3W 2T4 | C | E | 100 | S | N |
| MR ALLAN J MACLELLAN | 234 NORTHWESTERN AVE | OTTAWA ON K1Y 0M3 | | | | | K1Y 0M3 | C | E | 100 | A | N |
| FIONA VUN WAH NG | 30 RIDGESTONE DR | RICHMOND HILL ON L4S 0A4 | | | | | L4S 0A4 | C | E | 100 | A | N |
| MRS, HELENE PHARAND OR | MR, DENIS PHARAND | 142 VIELLA ST | TORONTO ON M6N 5C8 | | | | M6N 5C8 | C | E | 100 | A | N |
| MR. JEFFREY J MCKAY | #20-342 CEDAR ST | CAMPBELL RIVER BC V9W 2V2 | | | | | V9W 2V2 | C | E | 100 | S | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. EDWIN Y W CHING | 3631 WELLINGTON AVE | VANCOUVER BC V5R 4Z4 | | | | | V5R 4Z4 | C | E | 100 | S | N |
| MR DON LIM | 4388 SOUTHWOOD ST | BURNABY BC V5J 2G2 | | | | | V5J 2G2 | C | E | 100 | S | N |
| MR YUEN KEE WONG AND/OR | MRS GLENDY LAI HAR LI JTWROS | 6176 ELGIN AVE | BURNABY BC V5H 3S4 | | | | V5H 3S4 | C | E | 100 | S | N |
| MR TAO WANG AND/OR | MRS XIAOLI LIU JTWROS | 56-15968 82 AVE | SURREY BC V3S 3S5 | | | | V3S 3S5 | C | E | 100 | S | N |
| MR ROBERT GORDON HARRINGTON | 2530 QUEENS AVE | WEST VANCOUVER BC V7V 2Y8 | | | | | V7V 2Y8 | C | E | 100 | A | N |
| MR. HILARY CHRISTOPHER MAXIM | 407 YALE AVE E | WINNIPEG MB R2C 0J6 | | | | | R2C 0J6 | C | E | 100 | A | N |
| MR. B. PROSSER | 86 RIVINGTON AVE | THORNHILL | ONTARIO | L4J 0B4 | | | L4J 0B4 | C | E | 100 | A | N |
| MS. MARION P HERLEHY | 180 CARTIER ST | OTTAWA ON K2P 1K9 | | | | | K2P 1K9 | C | E | 100 | S | N |
| MR. TERRY J WEIR | 755 LAKE BONAVISTA DR S E | PO BOX 81146 RPO LAKE BONAVIST | CALGARY AB T2J 7C9 | | | | T2J 7C9 | C | E | 100 | S | N |
| MRS LORRAINE J CROOKS | 5201 52ND AVE | TABER AB T1G 1M3 | | | | | T1G 1M3 | C | E | 100 | A | N |
| MR. THEODORE F SCHRECKER | 71 ELM ST APT 1 | OTTAWA ON K1R 6N2 | | | | | K1R 6N2 | C | E | 100 | S | N |
| MR. SANJEEV K SHARMA | 82 ALDERGROVE DR | MARKHAM ON L3R 7C7 | | | | | L3R 7C7 | C | E | 100 | S | N |
| MR APKAR MIRAKIAN | 31 BEVERLY GLEN BLVD | SCARBOROUGH ON M1W 1V7 | | | | | M1W 1V7 | C | E | 100 | A | N |
| MRS LAN KIEU N. DINH-PHUONG | 550 WEBB DR APT 2304 | MISSISSAUGA ON L5B 3Y4 | | | | | L5B 3Y4 | C | E | 100 | S | N |
| MR. TIM MCCOOEYE | 68 BUJOLD CRT | KANATA ON K2L 3N8 | | | | | K2L 3N8 | C | E | 100 | S | N |
| MME THI KIM SONG NGUYEN | 1040 RUE RENOIR | BROSSARD QC J4X 2G6 | | | | | J4X 2G6 | C | F | 100 | S | N |
| MRS MARGARET A WILSON | 2801 MOZART CRT | GLOUCESTER ON K1T 2P8 | | | | | K1T 2P8 | C | E | 100 | A | N |
| DR. EDWARD LEWIS | 878D 206 ST | LANGLEY BC V1M 3X2 | | | | | V1M 3X2 | C | E | 100 | D | N |
| MRS NGA NGUYEN | 8 WESTCHESTER RD | NORTH YORK ON M6M 2S5 | | | | | M6M 2S5 | C | E | 100 | S | N |
| MR FREDERICK SZETO | 3025 SABLE RIDGE DR | GLOUCESTER ON K1T 3R9 | | | | | K1T 3R9 | C | E | 100 | A | N |
| MR STEFAN MALOWANY | 61 CHARING RD | NEPEAN ON K2G 4G3 | | | | | K2G 4G3 | C | E | 100 | A | N |
| ERIN E WALKER-HEAVENS | 4164 WOLFE POINT WAY | GLOUCESTER ON K1V 1P5 | | | | | K1V 1P5 | C | E | 100 | A | N |
| MR JEAN LACHANCE | 1073 AV ROYALE | ST JEAN IL D'ORLEANS QC G0A 3 | | | | | G0A 3W0 | C | F | 100 | A | N |
| MS. LYNDA WATSON | 637 LAKE SHORE BLVD W SUITE 10 | TORONTO ON M5V 3J6 | | | | | M5V 3J6 | C | E | 100 | A | N |
| MISS BARBARA L SIMPSON | 22 HONEYSUCKLE CRES | ANCASTER ON L9K 1B1 | | | | | L9K 1B1 | C | E | 100 | S | N |
| MR. VICTOR ZILINSKAS | 6042 PIEDMONT PL | ORLEANS ON K1C 5W2 | | | | | K1C 5W2 | C | E | 100 | A | N |
| MR GERRY MACEACHERN | 43 EDGAR ST | OTTAWA ON K1Y 3K6 | | | | | K1Y 3K6 | C | E | 100 | A | N |
| MS. CATHI A YARSLEY | 140 ROBSON CRT UNIT 2A | KANATA ON K2K 2W1 | | | | | K2K 2W1 | C | E | 100 | S | N |
| MRS. SHUK-YIN LEUNG | 65 KENTLAND CRES | NORTH YORK ON M2M 2X7 | | | | | M2M 2X7 | C | E | 100 | A | N |
| MRS. MARIA DICARLO OR | MR ANGELO DICARLO | 232 CUNNINGHAM DR | MAPLE ON L6A 2E5 | | | | L6A 2E5 | C | E | 100 | S | N |
| MR ANDREW D SIM | 134 OSNABROOK PVT | NEPEAN ON K2J 0G8 | | | | | K2J 0G8 | C | E | 100 | S | N |
| MR GEORGE A ADAMS | 82 GILMOUR RD | GUELPH ON N1H 6H9 | | | | | N1H 6H9 | C | E | 100 | A | N |
| ESTATE OF WENDY BOOTH | 35 LAURIE CRT | KANATA ON K2L 1S2 | | | | | K2L 1S2 | C | E | 100 | A | N |
| GUT BUCKET INC | ATTN: SAM SORBARA | 363 WESTWOOD RD | GUELPH ON N1H 7W4 | | | | N1H 7W4 | C | E | 100 | A | N |
| MARILYNN ROME | 20 AVOCA AVE APT 1101 | TORONTO ON M4T 2B8 | | | | | M4T 2B8 | C | E | 100 | A | N |
| RACHEL L O'NEIL | 6678 CEDAR ACRES DR | GREELY ON | K4P 1G3 | | | | K4P 1G3 | C | E | 100 | S | N |
| MRS. SHUI FONG CHANG | 5 DARTMORE CRT | RICHMOND HILL ON L4B 2A4 | | | | | L4B 2A4 | C | E | 100 | A | N |
| MR. VIPAN KHANNA | 34 GORERIDGE CRES | BRAMPTON ON L6P 1P1 | | | | | L6P 1P1 | C | E | 100 | S | N |
| MR. IVAN VEIGE | 32 FERNDALE AVE | GUELPH ON N1E 1B5 | | | | | N1E 1B5 | C | E | 100 | A | N |
| MR TAI-WAH LAW | 501 GODI CRT | OTTAWA ON K1W 0A4 | | | | | K1W 0A4 | C | E | 100 | D | N |
| MRS CYNTHIA LAPORTE | RR 1 | 3826 MCGAHEY PRIVATE | KEMPTVILLE ON K0G 1J0 | | | | K0G 1J0 | C | E | 100 | S | N |
| MR JAMES A LAIRD OR | MRS SHARON A LAIRD | 35285 MCCORKELL DR | ABBOTSFORD BC V3G 2C4 | | | | V3G 2C4 | C | E | 100 | S | N |
| MS. LOIS CARDEN | 957 CRISTINA CRT | MISSISSAUGA ON L5J 4S1 | | | | | L5J 4S1 | C | E | 100 | A | N |
| MS. SUIHA LEUNG | 101 TOURMALINE DR | SCARBOROUGH ON M1T 1X1 | | | | | M1T 1X1 | C | E | 100 | A | N |
| MRS. SANDRA A MCLEAN | 10 ALPINE COURT | RR 4 STN GALT | CAMBRIDGE ON N1R 5S5 | | | | N1R 5S5 | C | E | 100 | A | N |
| MR. RANDALL B MCLEAN | 10 ALPINE COURT | RR 4 STN GALT | CAMBRIDGE ON N1R 5S5 | | | | N1R 5S5 | C | E | 100 | A | N |
| MRS. FE TAFT | 106 PRENNAN AVE | ETOBICOKE ON M9B 4C4 | | | | | M9B 4C4 | C | E | 100 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR, STEVEN C SHEWCHUK | 1367 FALCONER RD NW | EDMONTON AB T6R 2C5 | | | | | T6R 2C5 | C | E | 100 | S | N |
| MR BOB HARPUR | 61 SIGNATURE CLOSE SW | CALGARY AB T3H 2V7 | | | | | T3H 2V7 | C | E | 100 | A | N |
| MR, DONALD J NEWTON | 405 ADOLPHUS ST | CORNWALL ON K6H 3S8 | | | | | K6H 3S8 | C | E | 100 | A | N |
| MR. TOMISLAV NURNBERGER | HAAGERSTR 4 | 85435 ERDING | GERMANY | | | | | F | E | 100 | A | N |
| MR, HUY T NGUYEN | 27 SHOREHAM AVE | NEPEAN ON K2G 3Y8 | | | | | K2G 3Y8 | C | E | 100 | A | N |
| MR. ZHIHONG DUAN | 77 SNOWDON CIR | MARKHAM ON L3P 7S5 | | | | | L3P 7S5 | C | E | 100 | A | N |
| MS, HUI HX XU | 851 RICHMOND RD APT 604 | OTTAWA ON K2A 3X2 | | | | | K2A 3X2 | C | E | 100 | A | N |
| MR, ANDREI SIRGHE | 1822 ROCKLANE DR | KANATA ON K2W 1B5 | | | | | K2W 1B5 | C | E | 100 | A | N |
| MR, DAVID C PIGOTT | 501 FAIRVIEW AVE | ROCKCLIFFE ON K1M 0X4 | | | | | K1M 0X4 | C | E | 100 | A | N |
| MR ANTHONY D MARKIN | 4141 BONAVISTA CRES | BURLINGTON ON L7M 4J8 | | | | | L7M 4J8 | C | E | 100 | S | N |
| MS. MIN XU | 34 CHELTONIA WAY | KANATA ON K2T 1G2 | | | | | K2T 1G2 | C | E | 100 | A | N |
| MR CHANDRA G DUTT | 1345 PLUMBER AVE | OTTAWA ON K1K 4B2 | | | | | K1K 4B2 | C | E | 95 | A | N |
| MR GRAHAM H SCAIFE | 710 CANDARAS ST | INNISFIL ON L9S 2G9 | | | | | L9S 2G9 | C | E | 95 | S | N |
| MR. JEFFREY ZIGMAN | 5692 CH MERRIMAC | COTE SAINT-LUC QC H4W 1S6 | | | | | H4W 1S6 | C | E | 92 | S | N |
| MR. LOTHAR BAHR | 14 INDIAN TRAIL | TORONTO ON M6R 1Z7 | | | | | M6R 1Z7 | C | E | 90 | S | N |
| MARY ANNE BEGLEY | 323 SOUTH GOWER DR | RR3 | KEMPTVILLE ON K0G 1J0 | | | | K0G 1J0 | C | E | 90 | A | N |
| MR PARAS JHAVERI | 5135 WARWICKSHIRE WAY | MISSISSAUGA ON L5V 1P8 | | | | | L5V 1P8 | C | E | 90 | A | N |
| M CARIN MORAN | 800 RUE DU PONCEAU | SAINTE-JULIE QC J0L 2S0 | | | | | J0L 2S0 | C | F | 90 | A | N |
| YOEUN MAK | 114 DOANE ST | OTTAWA ON K2B 6G9 | | | | | K2B 6G9 | C | E | 85 | A | N |
| MR FAYEZ M IDRIS | 1957 JASMINE CRES APT 312 | GLOUCESTER ON K1J 7Z4 | | | | | K1J 7Z4 | C | E | 82 | A | N |
| MR MIROSLAW A TARNOWKA | 561 OSSINGTON AVE | TORONTO ON M6G 3T4 | | | | | M6G 3T4 | C | E | 80 | A | N |
| RUTHE OUTERBRIDGE AND | RONALD W OUTERBRIDGE JTWROS | C/O RON OUTERBRIDGE | 2 STAGRUN CRT | QUISPAMSIS NB E2E 4R8 | | | E2E 4R8 | C | E | 80 | S | N |
| LEO SAUVE OR | ALICE SAUVE JTWROS | BOX 274 | INVERMERE BC V0A 1K0 | | | | V0A 1K0 | C | E | 75 | A | N |
| MS. PAT HAMILTON | 400 HOLLAND AVE | OTTAWA ON K1Y 0Z2 | | | | | K1Y 0Z2 | C | E | 75 | A | N |
| MADAME MARILYN BIRMINGHAM | 2630 RUE MOQUIN | BROSSARD QC J4Y 1L4 | | | | | J4Y 1L4 | C | F | 75 | S | N |
| OZRA TAMJEEDI | 15 CROYDON ROAD | HAWTHORN WOODS | IL 60047 UNITED STATES | | | | | U | E | 75 | S | N |
| MR FRANCOIS Y ROSE | 2851 CONC 2 | GD | WENDOVER ON K0A 3K0 | | | | K0A 3K0 | C | E | 75 | A | N |
| MME JOSEE GUERIN | 245 CHAGALL | LEGARDEUR QC J5Z 4K1 | | | | | J5Z 4K1 | C | F | 75 | A | N |
| MONSIEUR LOUIS DESBIENS | 87 RUE DE CHAVANNES | QUEBEC QC G2M 0B5 | | | | | G2M 0B5 | C | F | 75 | S | N |
| MR DOW E JOHNSTON OR | MS CYNTHIA TELLERD OR | MS BARBARA JOHNSTON | 200 REYNOLDS ST APT 459 | FREDERICTON NB E3A 0A3 | | | E3A 0A3 | C | E | 70 | S | N |
| MR ROBERT M PETTIT | 204-1286 WEST 14TH AVE | VANCOUVER BC V6H 1P9 | | | | | V6H 1P9 | C | E | 70 | A | N |
| MRS. THU VU | 1 CONSTELLATION CRES | RICHMOND HILL ON L4C 8J9 | | | | | L4C 8J9 | C | E | 70 | S | N |
| BARRY SHIELDS | 3206 KING ST | CALEDON ON L7C 0R4 | | | | | L7C 0R4 | C | E | 65 | A | N |
| MR. ROBERT G LAGOWSKI | 290 POWELL AVE APT 306 | OTTAWA ON K1S 5T4 | | | | | K1S 5T4 | C | E | 63 | A | N |
| MADAME CHANTAL ORPHANOS | 221 RUE LAMARCHE | LAVAL QC H7X 3M7 | | | | | H7X 3M7 | C | F | 63 | S | N |
| B. KUZYK | PO BOX 4 | CACHE CREEK | BRITISH COLUMBIA | V0K 1H0 | | | V0K 1H0 | C | E | 60 | A | N |
| MR DOUG PILIP | 418 SCARBORO AVE SW | CALGARY AB T3C 2H6 | | | | | T3C 2H6 | C | E | 60 | D | N |
| MR. DREW J HEAVENS | 1671 HUNTER'S RUN DR | ORLEANS ON K1C 6Z6 | | | | | K1C 6Z6 | C | E | 60 | A | N |
| GUY LANCTOT | 860 ROUSSELLE | PO BOX 3403 MAIN STATION | TRACADIE-SHEILA NB E1X 1G5 | | | | E1X 1G5 | C | E | 60 | A | N |
| MR R THOMAS BINNING    RRSP | 11 ALEUTIAN RD | NEPEAN ON K2H 7C7 | | | | | K2H 7C7 | C | E | 60 | A | N |
| MR CARL MOORE | RR 3 | WOODSTOCK ON N4S 7V7 | | | | | N4S 7V7 | C | E | 60 | A | N |
| ABDUL WURIE | 27 STRATFORD WAY | CLAYTON PARK WEST | HALIFAX NS B3S 1E5 | | | | B3S 1E5 | C | E | 60 | A | N |
| WANDA CASSIDY        5281 | 12 K DE K COURT SUITE 208 | NEW WESTMINSTER BC V3M 6C5 | | | | | V3M 6C5 | C | E | 60 | A | N |
| MR. TIBOR HOMOLAY | 744 PROUDFOOT LANE UNIT 216 | LONDON ON N6H 5H8 | | | | | N6H 5H8 | C | E | 58 | A | N |
| MR NICK DEJULIO | 81 EDENVALE CRES | TORONTO ON M9A 4A5 | | | | | M9A 4A5 | C | E | 55 | D | N |
| MONSIEUR ERIC HAMEL | 1143 RUE DU PASTEUR | SAINT-JEAN-CHRYSOSTOME QC | G6Z 3A9 | | | | G6Z 3A9 | C | F | 55 | S | N |
| MRS MARGARET JOAN AUSTIN | 121 STRATFORD DR | DARTMOUTH NS B2V 2S1 | | | | | B2V 2S1 | C | E | 51 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR, STEPHEN LIGARD | 61-53455 RANGE ROAD 220 | ARDROSSAN AB T8E 2B1 | | | | | T8E 2B1 | C | E | 50 | S | N |
| FELICITY GEORGE | 218 FAIRWAY HILL CRES | KINGSTON ON K7M 2B4 | | | | | K7M 2B4 | C | E | 50 | A | N |
| MR, WILLIAM D MCKINNEY | 106 WINDHAM TRAIL | AURORA ON L4G 5L6 | | | | | L4G 5L6 | C | E | 50 | A | N |
| MR. ABDUL B KHALIFA | 42 REGENCY VIEW HTS | MAPLE ON L6A 3T8 | | | | | L6A 3T8 | C | E | 50 | S | N |
| MANLEY & COMPANY | ATTN; TONY K C TAM | 646 VILLAGE PKY UNIT 72 | MARKHAM ON L3R 2S7 | | | | L3R 2S7 | C | E | 50 | A | N |
| MR. JEFFREY R PINKNEY | 266 CHARLOTTE ST SUITE 275 | PETERBOROUGH ON K9J 2V4 | | | | | K9J 2V4 | C | E | 50 | A | N |
| MR, FABRIZIO GROSSI | 32 ADIRONDACK DR | MAPLE ON L6A 2V7 | | | | | L6A 2V7 | C | E | 50 | A | N |
| DEBORAH LOW | LOCKED IN PLAN | 202 EAST 21ST ST | HAMILTON ON L8V 2T7 | | | | L8V 2T7 | C | E | 50 | A | N |
| FUQUN ZHOU & | YUYING O OU JT/WROS | 3684 TWINFALLS PLACE | GLOUCESTER ON K1V 1W6 | | | | K1V 1W6 | C | E | 50 | A | N |
| DONATO SCOLAMIERO & | ROSSELLA DIMONTE JT/WROS | 16 MIRANDO DR | RICHMOND HILL ON L4S 2W8 | | | | L4S 2W8 | C | E | 50 | A | N |
| DEREK W IRWIN | 121 W 15TH ST APT 1504 | N VANCOUVER BC V7M 1R8 | | | | | V7M 1R8 | C | E | 50 | S | N |
| FRANCIS BURK SUTTON | 1400 YONGE STREET APT 1005 | TORONTO ON M4T 1Y6 | | | | | M4T 1Y6 | C | E | 50 | A | N |
| MONSIEUR PIERRE PERRON | 347 RUE REMI | SAINT-JOSEPH-DU-LAC QC J0N 1M | | | | | J0N 1M0 | C | F | 50 | S | N |
| MONSIEUR ETIENNE LABERGE | 269 RUE DE LA HAUTE-RIVIERE | CHATEAUGUAY QC J6J 5W6 | | | | | J6J 5W6 | C | E | 50 | A | Y |
| MR DETANG ZHONG OR | MRS HONG CHANG JT/WROS | 387 STONEWAY DR | NEPEAN ON K2G 6G7 | | | | K2G 6G7 | C | E | 50 | S | N |
| MR. RAVINDER CHOPRA | 12 BOAKE TRAIL | RICHMOND HILL ON L4B 2H2 | | | | | L4B 2H2 | C | E | 50 | S | N |
| MR MICHAEL A WEBB | 40 RIDING WAY | KANATA ON K2M 1C2 | | | | | K2M 1C2 | C | E | 50 | A | N |
| MR. JOEL MARSHALL | 159 CAROLINE ST S | HAMILTON ON L8P 3L1 | | | | | L8P 3L1 | C | E | 50 | S | N |
| MS. MAUREEN J PICONE # 2 | PO BOX 317 | CHRISTINA LAKE BC V0H 1E0 | | | | | V0H 1E0 | C | E | 50 | S | N |
| MR DAVID HOBBS | 95 HUGHST S | ARNPRIOR ON K7S 2V8 | | | | | K7S 2V8 | C | E | 50 | S | N |
| MR. DINO CARLUCCI | 2706 ULSTER CRES | OTTAWA ON K1V 8J6 | | | | | K1V 8J6 | C | E | 50 | S | N |
| MR JAMES BUTLER OR | MRS JETTA BUTLER | 811 TAVISTOCK RD | OTTAWA ON K2B 5N3 | | | | K2B 5N3 | C | E | 50 | S | N |
| MR MARK DI FILIPPO | 7741 RUE JULIETTE | LASALLE QC H8N 1W4 | | | | | H8N 1W4 | C | E | 50 | A | N |
| MR. FRANK R COLONNA AND | MRS. LILLIE M COLONNA JT/WROS | 862 SILVERTHORN MILL AVE | MISSISSAUGA ON L5W 1B1 | | | | L5W 1B1 | C | E | 50 | A | N |
| MR. MICHAEL LUM-TONG | 6977 MARLBOROUGH AVE | BURNABY BC V5J 4G6 | | | | | V5J 4G6 | C | E | 50 | A | N |
| GAETAN TREMBLAY    4E7 | 329 DU COTEAU | ROSEMERE QC J7A 2P6 | | | | | J7A 2P6 | C | F | 50 | A | N |
| DONALD R DALLEY    429 | 24 WASDALE CRES UNIT 9 | TORONTO ON M6A 1W8 | | | | | M6A 1W8 | C | E | 50 | A | N |
| MR KHANH NAM NGO | 497 MEADOWBREEZE DR | KANATA ON K2M 2T4 | | | | | K2M 2T4 | C | E | 50 | A | N |
| MISS SALIMA JAMAL    RRSP | 103-3144 SOUTH CANFIELD AVE | LOS ANGELES CA 90034 | UNITED STATES | | | | | | U | 50 | A | N |
| MR IAN C MCDIARMID    RRSP | 64 BRADFORD ST | OTTAWA ON K2B 5Y8 | | | | | K2B 5Y8 | C | E | 50 | A | N |
| MR SANDRO F CARLUCCI    RRSP | 2698 BASSWOOD CRES | OTTAWA ON K1V 8K3 | | | | | K1V 8K3 | C | E | 50 | A | N |
| MS DONNA L HAMILTON    LIRA | 274 UNIVERSITY AVE E | COBOURG ON K9A 1E7 | | | | | K9A 1E7 | C | E | 50 | A | N |
| MR K, BRADY CLARK    RRSP | 58 EASTPARK DR | GLOUCESTER ON K1B 4A1 | | | | | K1B 4A1 | C | E | 50 | A | N |
| MR RONALD J HAY | 56 RUTHERFORD WAY | KANATA ON K2K 1N4 | | | | | K2K 1N4 | C | E | 50 | A | N |
| MR KING FAI CHAN | 594 SCHUMANN | BROSSARD QC J4X 2N5 | | | | | J4X 2N5 | C | E | 50 | A | N |
| MR THOMAS SISE | 159 LA SMITH | SUTTON QC J0E 2K0 | | | | | J0E 2K0 | C | E | 50 | A | N |
| MR SYRUS KO    RRSP | 5657 IRVING STREET | BURNABY BC V5H 1V5 | | | | | V5H 1V5 | C | E | 50 | A | N |
| VIVIAN CRUMLY | 7305 8TH AVE | REGINA SK S4T 0X2 | | | | | S4T 0X2 | C | E | 50 | S | N |
| MR TEDDY K QUINTORO | 4335 LACOMBE AVE | MONTREAL | PQ H3T 1M7 | | | | H3T 1M7 | C | E | 50 | A | N |
| NANTHA AIYADURAI | 213 MARIAM CRES | NEPEAN ON K2J 0N2 | | | | | K2J 0N2 | C | E | 50 | A | N |
| DUANE EDWARD VERSCHOOR & | NADINE VERSCHOOR (JWROS) | BOX 23 | SLAVE LAKE AB T0G 2A0 | | | | T0G 2A0 | C | E | 50 | A | N |
| GREGORY BROWNSON | 2140 JOANNE DR | CAMPBELL RIVER BC V9H 1T8 | | | | | V9H 1T8 | C | E | 50 | A | N |
| SUZANNE MHANNA | 4 TERRASSE PAGE | ILE BIZZARD QC H9E 1N7 | | | | | H9E 1N7 | C | E | 50 | A | N |
| CHARLES A PEARSE | 51 HAYWOOD CRESCENT | KANATA ON K2L 2J3 | | | | | K2L 2J3 | C | E | 50 | A | N |
| MS JUDITH J.C. HSU | 646 VILLAGE PKY APT 72 | MARKHAM ON L3R 2S7 | | | | | L3R 2S7 | C | E | 50 | A | N |
| JOANNE OSBORNE | 67 RUE DESCHAMPS | CANTLEY QC J8V 3N9 | | | | | J8V 3N9 | C | F | 48 | S | N |
| MRS CARMEL MACKEIGAN    RRSP | 902-7307 CAMPEAU DR | OTTAWA ON K2K 3M3 | | | | | K2K 3M3 | C | E | 45 | A | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MME MANON HOULE | 1342 RUE MANNING | VERDUN QC H4H 2A2 | | | | | H4H 2A2 | C | F | 45 | A | N |
| MR. GERRY VOTH | 14 HARROGATE BAY | WINNIPEG MB R3R 3C4 | | | | | R3R 3C4 | C | E | 40 | S | N |
| MD MANAGEMENT SUBLEDGER | SCALE103814.700 | | | | | | | H | E | 40 | S | N |
| MONSIEUR STEPHAN CHASSE | 16 RUE DE LOUVICOURT | GATINEAU QC J8R 2P5 | | | | | J8R 2P5 | C | F | 40 | A | Y |
| MR. HUNG DUC NHAN | 3224 WILLIAM STREET | BC V5K2Z1 | CANADA | | | | V5K 2Z1 | C | E | 40 | A | N |
| MR. JOHN GALANOPOULOS | 2800 AV VAN HORNE UNIT 1 | MONTREAL QC H3S 1P9 | | | | | H3S 1P9 | C | E | 40 | S | N |
| MR. GREG L BLANEY | 3799 STRANDHERD DR | NEPEAN ON K2J 0K5 | | | | | K2J 0K5 | C | E | 40 | A | N |
| MRS JOAN D SKRZYPCZAK | 88 LELAND RD | LONDON ON N6K 1T3 | | | | | N6K 1T3 | C | E | 40 | S | N |
| MR. GEORGE MATRAHAZY | RR 2 | 14 GAMBLE DR | RICHMOND ON K0A 2Z0 | | | | K0A 2Z0 | C | E | 40 | A | N |
| RICHARD TOIVONEN & | HELEN A TOIVONEN | 1555 CRESTMOOR ROAD | SUDBURY ON P3A 4M3 | | | | P3A 4M3 | C | E | 40 | A | N |
| DORA D BOLEANCU & | VALER BOLEANCU JT/WROS | 75 HILDEGARD DR | HAMILTON ON L8K 5S1 | | | | L8K 5S1 | C | E | 37 | A | N |
| ING K TONG 4E8 | 6100 GEMINI CRES | MISSISSAUGA ON L5N 6B7 | | | | | L5N 6B7 | C | E | 35 | A | N |
| MRS. MICHELINE LEGRAND | 1200 BOUL CURE-POIRIER E APT 6 | LONGUEUIL QC J4J 5H5 | | | | | J4J 5H5 | C | E | 34 | A | N |
| MRS. DIANE LEGRAND RAIRAMO | 377 BROADWAY AVE | NORTH YORK ON M4P 1X3 | | | | | M4P 1X3 | C | E | 33 | A | Y |
| ANDREA DORVAL | 329 CLIFTON RD | OTTAWA ON K1Z 5V1 | | | | | K1Z 5V1 | C | E | 32 | A | N |
| WAYNE LOO | 27 CREMONA CRESCENT | NEPEAN ON K2G 0Z9 | | | | | K2G 0Z9 | C | E | 30 | A | N |
| MME MARIE-JOSEE LEMAY CRI | 1340 RUE ST.JACQUES | L'ANCIENNE-LORETTE QC G2E 2W8 | | | | | G2E 2W8 | C | F | 30 | A | N |
| MARY L'ABBE | 5606 SOUTH RIVER DRIVE | MANOTICK ON K4M 1J4 | | | | | K4M 1J4 | C | E | 30 | A | N |
| SUSAN MCDOUGALL-MILLER | 1621 HASTINGS DR | LONDON ON N5X 3E2 | | | | | N5X 3E2 | C | E | 30 | D | N |
| MR. MARK C ERNEWEIN | 3 WESTMINSTER CLOSE | SPRUCE GROVE AB T7X 1S7 | | | | | T7X 1S7 | C | E | 30 | A | N |
| MR ATUL C PERSAUD | 14 PARMALEA CRES | NEPEAN ON K2E 7J3 | | | | | K2E 7J3 | C | E | 30 | S | N |
| MR. IAN GRAHAM | 17 EAST DR | MARKHAM ON L6G 1A3 | | | | | L6G 1A3 | C | E | 30 | S | N |
| MR. NILADRI BASU | 612 MACLAREN ST UNIT 22 | OTTAWA ON K1R 5K9 | | | | | K1R 5K9 | C | E | 30 | A | N |
| MR ARTHUR CHU | 20 BELGREEN AVE | SCARBOROUGH ON M1S 1G2 | | | | | M1S 1G2 | C | E | 30 | A | N |
| BRIAN P STANDING | 341 MILITARY TRAIL APT 18 | TORONTO ON M1E 4E4 | | | | | M1E 4E4 | C | E | 27 | A | N |
| MR CAROLINE JANECK | 19 TIMBER RUN CRT | RR 2 | CAMPBELLVILLE ON L0P 1B0 | | | | L0P 1B0 | C | E | 26 | A | N |
| MS WENDY DICKER | 478 BRUNSWICK AVE | TORONTO ON M5R 2Z5 | | | | | M5R 2Z5 | C | E | 25 | A | N |
| DR. DIANE M MEEHAN | PO BOX 606 | LITTLE CURRENT ON P0P 1K0 | | | | | P0P 1K0 | C | E | 25 | A | N |
| SUSAN LEE | SPOUSAL | 1954 12 ST SW | CALGARY AB T2T 3N2 | | | | T2T 3N2 | C | E | 25 | A | N |
| RON SEBAG | 1047 RUE DES JACINTHES | LAVAL QC H7Y 2G7 | | | | | H7Y 2G7 | C | E | 25 | A | N |
| MR HARRY MOENKE RRSP | 20340 WHARF ST | MAPLERIDGE BC V2X 1A3 | | | | | V2X 1A3 | C | E | 25 | A | N |
| MRS SHARLENE CHRISTOPHERSON | 3257 WILLOWMERE CRES | NANAIMO BC V9T 6R8 | | | | | V9T 6R8 | C | E | 25 | A | N |
| DR ROBIN S YATES | 3706 JEANNE MANCE | MONTREAL QC H2X 2K5 | | | | | H2X 2K5 | C | E | 25 | A | N |
| MR ARA Y GHAZARIAN | 1794 VIGNEAULT ST | OTTAWA ON K1C 2H4 | | | | | K1C 2H4 | C | E | 25 | A | N |
| JACQUES HUDON | 575 OLD ST PATRICK ST UNIT 7 | OTTAWA ON K1N 9H5 | | | | | K1N 9H5 | C | E | 25 | A | N |
| MRS JACQUELINE M STAPPER | 86 WILSON AVE | BRAMPTON ON L6V 1E4 | | | | | L6V 1E4 | C | E | 25 | A | N |
| MR PAUL E BUSSIERE | 6935 BANK ST | METCALFE ON K0A 2P0 | | | | | K0A 2P0 | C | E | 25 | S | N |
| JERRY PRIMAK 4E8 | 2354 MARINW DR | OAKVILLE ON L6L 1C4 | | | | | L6L 1C4 | C | E | 23 | S | N |
| MR. GREGORY ROBERTS | 223 ELIZABETH ST S | BRAMPTON ON L6Y 1S2 | | | | | L6Y 1S2 | C | E | 23 | A | N |
| TINO D PISCIONE | 48 BOTFIELD AVE | ETOBICOKE ON M9B 4E1 | | | | | M9B 4E1 | C | E | 20 | A | N |
| JEREMY MCNICOLL | 3007 COWAN CRES | OTTAWA ON K1V 8K9 | | | | | K1V 8K9 | C | E | 20 | A | N |
| MRS. ZHENMING HU | 107 CASTLE GLEN CRES | KANATA ON K2L 4G9 | | | | | K2L 4G9 | C | E | 20 | A | N |
| WILLIAM G LOVE | 14 NORTHGATE ST | NEPEAN ON | K2G 6C7 | | | | K2G 6C7 | C | E | 20 | S | N |
| MRS. ILEANA ROBINSON | 649 FIELDING DR | OTTAWA ON K1V 7G7 | | | | | K1V 7G7 | C | E | 20 | A | N |
| DOUGLAS ECKOLD | 6F MAPLE RIDGE CRES | NEPEAN ON K2J 3L4 | | | | | K2J 3L4 | C | E | 20 | A | N |
| MRS ROSALIE PARSONS BROWN | 4334 MARIETTE AVENUE | MONTREAL QC H4B 2E9 | | | | | H4B 2E9 | C | E | 20 | A | N |
| MRS MARLENE HAMILTON | RR4 | WOODVILLE ON K0M 2T0 | | | | | K0M 2T0 | C | E | 20 | S | N |

| NAME AND ADDRESS 1 | NAME AND ADDRESS 2 | NAME AND ADDRESS 3 | NAME AND ADDRESS 4 | NAME AND ADDRESS 5 | NAME AND ADDRESS 6 | NAME AND ADDRESS 7 | NAME AND ADDRESS 8 | POSTAL REGION | EMAIL | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALISON D SKINKLE 4E9 | 53 HERITAGE RD | RUSSELL ON K4R 1B1 | | | | | K4R 1B1 | C | | E | 20 | S | N |
| MR PETER S PHILLIPS OR | MRS JOAN PHILLIPS | 1286 KANE RD | MISSISSAUGA ON L5H 2M3 | | | | L5H 2M3 | C | | E | 20 | A | N |
| MRS ELIZABETH MACHKOURI AND/OR | MR NOUREDDINE MACHKOURI JTWROS | 1960 CAPRIHANI WAY | ORLEANS ON K4A 4R6 | | | | K4A 4R6 | C | | E | 16 | A | N |
| MR. SCOTT R KOSKIE OR | MRS. JACLYN KOSKIE | 160 MOUNT LAUREL CRES | WINNIPEG MB R2J 4C4 | | | | R2J 4C4 | C | | E | 15 | S | N |
| DOMINIC NG | 9125 LASALLE BLVD | LASALLE PQ H8R 2M5 | | | | | H8R 2M5 | C | | E | 15 | A | N |
| MRS. S. WALSH | 3665 8TH AVE W | VANCOUVER | BRITISH COLUMBIA | V6R 1Y9 | | | V6R 1Y9 | C | LSOUTSOS@SYMPATICO.CA | E | 14 | A | N |
| DR BRUCE MACLEAN | 10 WEST ST | ANTIGONISH | NS B2G 1R8 | | | | B2G 1R8 | C | | E | 13 | A | N |
| NORMAND MERCIER | 129 RUE DE MEGANTIC | GATINEAU QC J8R 1Z1 | | | | | J8R 1Z1 | C | | F | 13 | A | N |
| HUGH A CAMERON 3D9 | 253 MERTON ST APT 310 | TORONTO ON M4S 3H2 | | | | | M4S 3H2 | C | | E | 10 | S | N |
| MRS JIN MEI WANG | 43 CAMBIOR CRES | KANATA ON K2T 1J5 | | | | | K2T 1J5 | C | | E | 10 | A | N |
| EQUATOR INVESTMENT CLUB | ATTN: WILLIAM MUHWEZI | 101 TWYFORD ST UNIT 40 | OTTAWA ON K1V 0V4 | | | | K1V 0V4 | C | | E | 10 | A | N |
| GERALD S LYON 4E9 | 5758 PHILIP ST | OSGOODE ON K0A 2W0 | | | | | K0A 2W0 | C | | E | 10 | S | N |
| ROBERT BURKE | 83 WILSON ST E | PERTH ON K7H 1M3 | | | | | K7H 1M3 | C | | E | 10 | A | N |
| JEFF W MCDONALD 3D9 | 10-2111 MONTREAL RD | GLOUCESTER ON K1J 8M8 | | | | | K1J 8M8 | C | | E | 7 | A | N |
| MICHAEL CLARKE IN TRUST | FOR MICHELLE CLARKE | 6 ST CHARLES PLACE STE 174 | FLAGLER BEACH FL 32136 | USA | | | | U | | E | 2 | A | N |
| MICHAEL CLARKE IN TRUST | FOR JONATHAN CLARKE | 6 ST-CHARLES PLACE | FLAGLER BEACH FL 32136 | USA | | | | U | | E | 2 | A | N |